B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Eastern District of North Carolina** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Peppertree-Atlantic Beach Association, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**56-1442355** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**715 W Fort Macon Road**<br>**Atlantic Beach, NC**<br>ZIP Code **28512** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Carteret** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | **715 W Fort Macon Road**<br>**Atlantic Beach, NC 28512** |

### Type of Debtor
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Chapter 15 Debtors
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

### Nature of Business
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

### Tax-Exempt Entity
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

### Filing Fee (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)           Page 2

| **Voluntary Petition** <br><br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> **Peppertree-Atlantic Beach Association, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location <br> Where Filed: **- None -** | Case Number: | Date Filed: |
| Location <br> Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: <br> **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** <br><br> (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | **Exhibit B** <br> (To be completed if debtor is an individual whose debts are primarily consumer debts.) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). <br><br> X_____ <br>      Signature of Attorney for Debtor(s)         (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? <br><br> ■ Yes, and Exhibit C is attached and made a part of this petition. <br> ☐ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) <br><br> ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. <br><br> If this is a joint petition: <br> ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** <br> (Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. <br><br> ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. <br><br> ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** <br> (Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) <br><br>      _____ <br>      (Name of landlord that obtained judgment) <br><br><br>      _____ <br>      (Address of landlord) <br><br> ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and <br><br> ☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. <br><br> ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                                                                  Page 3

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Peppertree-Atlantic Beach Association, Inc.** |

**Signatures**

| | |
|---|---|
| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

<table>
<tr>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
　Signature of Debtor

**X** _____
　Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

</td>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
　Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

</td>
</tr>
<tr>
<td>

**Signature of Attorney\***

**X** **/s/ Philip W. Paine** _____
Signature of Attorney for Debtor(s)

**Philip W. Paine 31710** _____
Printed Name of Attorney for Debtor(s)

**Jordan Price Wall Gray Jones & Carlton** _____
Firm Name

**1951 Clark Avenue**
**Raleigh, NC 27605**

_____
Address

　　　　　　**Email: ppaine@jordanprice.com**
**919-268-4202  Fax: 919-834-8447** _____
Telephone Number

**May 13, 2015** _____
Date

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td rowspan="2">

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

</td>
</tr>
<tr>
<td>

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Ford Buffaloe** _____
Signature of Authorized Individual

**Ford Buffaloe** _____
Printed Name of Authorized Individual

**President of Board of Directors** _____
Title of Authorized Individual

**May 13, 2015** _____
Date

</td>
</tr>
</table>

**Form B1, Exhibit C**
**(9/01)**

# United States Bankruptcy Court
## Eastern District of North Carolina

In re   **Peppertree-Atlantic Beach Association, Inc.**
Debtor(s)

Case No.
Chapter   **11**

## Exhibit "C" to Voluntary Petition

1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**The Debtor owns a partial interest in the real property located at the Peppertree-Atlantic Beach complex. The Town of Atlantic Beach, North Carolina has found that buildings 1-14 at Peppertreeare in violation of the North Carolin Building Cods and has ordered that the same be condemened. All properties have been vacated and reasonable steps have been taken to prevent access to the same.**

2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**Generally, with respect to buildings 1-9, the load bearing members serving the structure are deteriorated to a degree of structural failure, the floos and ceiling are dangerou.s  For buildings 10-14, generally, the buildings were condemned due to decks pulling away from the structure of the building and deterioration.**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Eastern District of North Carolina

In re   **Peppertree-Atlantic Beach Association, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| **Festiva Develpment Group, LLC One Vance Gap Rd. Asheville, NC 28805** | **Festiva Develpment Group, LLC One Vance Gap Rd. Asheville, NC 28805** | | | **Unknown** |
| **Patton Hospitatliy Management, LLC One Vance Gap Rd. Asheville, NC 28805** | **Patton Hospitatliy Management, LLC One Vance Gap Rd. Asheville, NC 28805** | | | **Unknown** |
| **Peppertree Atlantic Beach VillasIII 715 West Fort Macon Rd. Atlantic Beach, NC 28512** | **Peppertree Atlantic Beach VillasIII 715 West Fort Macon Rd. Atlantic Beach, NC 28512** | | | **Unknown** |
| **Peppertree-Atlantic Beach Assoc.Inc 715 West Fort Macon Rd. Atlantic Beach, NC 28512** | **Peppertree-Atlantic Beach Assoc.Inc 715 West Fort Macon Rd. Atlantic Beach, NC 28512** | | | **Unknown** |
| **Town of Atlantic Beach 125 West Fort Macon Rd Atlantic Beach, NC 28512** | **Town of Atlantic Beach 125 West Fort Macon Rd Atlantic Beach, NC 28512** | | | **Unknown** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Peppertree-Atlantic Beach Association, Inc.**        Case No. _____

                      Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the President of Board of Directors of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **May 13, 2015** _____      Signature   **/s/ Ford Buffaloe** _____

                                                   **Ford Buffaloe**
                                                   **President of Board of Directors**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

A  JOAN  FORD
171 Clifton Meadows Drive
Washington, NC 27889

ALBERT  H.  BICKMORE  CATHERINE  BICKMORE
1270 MAYFLOWER AVENUE
MELBOURNE, FL 32940

ALICE COOK
2189 SHEPHERDS RIDGE RD
CHARLOTTESVILLE, VA 22901

A. BEVERLY LOSS
14525 SIR PEYTON DR
CHESTER, VA 23836

ALBERT RIVERS  EARLEAN  Y.  RIVERS
108 REVELLE RD
WARSAW, NC 28398

Alice Croom   Croom
625 Eagle Road
Kinston, NC 28501

Ada  Southerland
1101 Phil's Ridge Road
Chapel Hill, NC 27516

ALEX BROWN  DEBORAH  BROWN
416 Crown Drive
Washington, NC 27889

Alice EPPS  Linwood  Epps  Linda E
PO BOX 283
Bishopville, SC 29010

ADAM  NELSON  WHITE  BRENDA  JONES-WHITE
3850 AMARILLO DRIVE
CONCORD, NC 28027

ALEXANDER  WILSON  CAROLYN  WILSON
512 CLEVELAND ST
DANVILLE, VA 24541

ALICE FARR PFEIFFER
118 N PIERCE ST
WASHINGTON, NC 27889

Adra   Sullivan  Faith  Altman  Roy  Altman,
14223 W. CATHARPIN RD.
Spotsylvania, VA 22551

ALEXANDER  WILSON  CAROLYN  WILSON
512 CLEVELAND ST
DANVILLE, VA 24541

ALICE FARR PFEIFFER
118 N PIERCE ST
WASHINGTON, NC 27889

Adra   Sullivan  Faith  Altman  Roy  Altman,
14223 W. CATHARPIN RD.
Spotsylvania, VA 22551

ALFRED COTTON  PERRY  BERNICE L PERRY
949 CROSS LINK RD
RALEIGH, NC 27610

ALICE FARR PFEIFFER
118 N PIERCE ST
WASHINGTON, NC 27889

ALAN C. GARDNER  KATIE G. Gardner  Wilfred
4893 HWY 39 SOUTH
HENDERSON, NC 27536

ALFRED H. EISENHARDT  MYRA L. EISENHARDT
141 PATTIE LN
MAYSVILLE, NC 28555

ANHQ RT REISER
4772 South Adraino Wat
PAHRUMP, NV 89061

ALAN R. SHUMARD  PATRICIA R. SHUMARD
4501 BRADENTON CT
GREENSBORO, NC 27406

ALICE COOK
2189 SHEPHERDS RIDGE RD
CHARLOTTESVILLE, VA 22901

Alisia Lynn Soffos  Stephen C. So
2857 Greenview Road
Chesapeake, VA 23321

ALAN V. WOODARD  DEAN D. WOODARD
1600 BRICES CREEK RD
NEW BERN, NC 28562

ALICE COOK
2189 SHEPHERDS RIDGE RD
CHARLOTTESVILLE, VA 22901

ALLEN D. BROCK  DEBRA A. BR
6050 Hemlock Ln N Unit 2
Minneapolis, MN 55442

Allen Sicley Kimberly Sicley
2168 Peace Ridge Court
Greenville, NC 27834

ANDREW E. BUSCHINE DIANNE E. BUSCHINE
1563 CRENSHAW POINT
Wake Forest, NC 27587

Ann Abner   Abner
108 Pine Tree Lane
Four Oaks, NC 27524

ALLYSON H. DOWNS Samuel M. Downs
301 W KIRKFIELD DRIVE
CARY, NC 27518

Andrew Hamilton
7703 West Myrtle Ave
Chicago, IL 60631

ANN H. PRICE
3627 LONGLEAF DR
ELM CITY, NC 27822

ALONZO WALSTON JACQUELINE WALSTON
PO BOX 241
COVE CITY, NC 28523

ANDREW P. BUGAY RUTH BUGAY
30 Chatham Pl
Southampton, NJ 08088

ANN MOODY
2678 Skipton Ct.
Jacksonville, FL 32225

ALTON L. INGALLS BETTY LOU W. INGALLS
PO BOX 67
WASHINGTON, NC 27889

ANDY MASSENGILL
1405 RUSS CORNETT ROAD
BOONE, NC 28607

ANN S. SPANGLER CAROLINA S
1139 Alton Rd
Nashville, TN 37205

ALTON L. INGALLS BETTY LOU W. INGALLS
PO BOX 67
WASHINGTON, NC 27889

Angel Onwardo LLC
1004 Quinn Dr # 8
Waunakee, WI 53597

ANNA MARIA RUST
1393 Onslow Pines Rd
Jacksonville, NC 28540

ALVIN RAY SALMON CYNTHIA A. SALMON
659 ENTERPRISE RD
LITTLETON, NC 27850

Angel Onwardo, LLC
1004 Quinn Dr.  #8
WAUNAKEE, WI 53597

ANNE H. GORDON
380 GREENHOUSE DR
BUFFALO JUNCTION, VA 24529

ALVIN THOMAS RHUE SANDRA L. RHUE
305 MCDANIEL RD
BEAUFORT, NC 28516

Engelene Venters
402 Stratton Place
Washington, NC 27889

Anne NIX
PO BOX 321
WEDOWEE, AL 36278

ALVIN WEST MYRTLE T. WEST
PO BOX 705
HAVELOCK, NC 28532

ANIBAL GONZALEZ DEBORAH GONZALEZ
304 SE 43rd lane
Cape Coral, FL 33904

Anne NIX
PO BOX 321
WEDOWEE, AL 36278

Amy Davis William Andrew Harris
235 Cabarrus Ave East
Concord, NC 28025

Ann Abner   Abner
108 Pine Tree Lane
Four Oaks, NC 27524

ANNETTE DARLENE GIFFORD FM
940 CROWDER RD
KINARDS, SC 29355

ANNIE CHAVIS HALL
PO BOX 611   need good address
JACKSONVILLE, NC 28541

ANTHONY R. RIDENOUR RENEE L. RIDENOUR
400 BOBCAT CIR
HAVELOCK, NC 28532

AUBREY E. EDMONDS KATHY E
7455 HWY 33 NW
TARBORO, NC 27886

ANNIE H. DIXON
821 FRANKLIN ST
GOLDSBORO, NC 27530-6626

Anthony Rossi Rebecca Rossi
13785 Settlement Acres
Brookpark, OH 44142

Austin Taylor
PO Box 1371
Ozark, MO 65721

ANTHONY ACRI SUSAN ACRI
1404 A.V. ACRI ROAD
HARRISBURG, PA 17112

Anthony Rossi Rebecca Rossi
13785 Settlement Acres
Brookpark, OH 44142

B. JANE BEGERT
7404 Edgestone Lane
Denver, NC 28037

ANTHONY B. HUGHSON
749 BETHANY CHURCH RD
COLERAIN, NC 27924

APRIL ELAINE PERRY
1403 MASON ROAD
DURHAM, NC 27712

B.E. Benton   Cheryl Benton
1921 NC HIGHWAY 581 N
PIKEVILLE, NC 27863

ANTHONY BOCCHINO MARIA D. BOCCHINO
5 DEERFIELD CIRCLE
SEWELL, NJ 08080

ARTHUR K. EVANS, III CHRISTY COX
1241 OPOSSUM TROT LANE
ROCKY MOUNT, NC 27804

BARBARA A. MCCLAIN
12129 PAMELA DR # R1
KENTON, OH 43326

ANTHONY C. ANGION MARY P. ANGION
641 Cyril Avenue
PASADENA, MD 21122

ARTUR ILLINGWORTH SUSAN ILLINGWORTH
208 CREEKMOUNT CT
WEST COLUMBIA, SC 29169

BARBARA B. WILSON
1113 MORNINGSIDE DR APT 9NG
KINSTON, NC 28501

ANTHONY G. YATES BRENDA W. YATES
4124 KETCH POINT DR
Rocky Mount, NC 27803

ARVE MOLTUBAKK
EKORNBAKKEN 42
MOLDE N-6425

BARBARA BURGESS KINSEY RO
300 53rd St Apt 2
West Palm Beach, FL 33407

ANTHONY J ZITO ANN S ZITO
2034 HAWKS LANDING DRIVE
LAKE SAINT LOUIS, MO 63367

Ashley Lauren Leonard Gregory Charles S
4520 KELLBUNN LN
SANDSTON, VA 23150

BARBARA D. SANDERS Hanna T
14 Isuhdavga Court
Brevard, NC 28712

Anthony Nuccitelli Linda Nuccitelli
104 Lanis Creek Lane
Royersford, PA 19468

ATTN:   JENNIFER SEVEN LAKES DEVELOPMENT
PO BOX 525
WEST END, NC 27376

BARBARA D. SANDERS Hanna T
14 Isuhdavga Court
Brevard, NC 28712

BARBARA J. EUBANKS
3920 ASHCROFT DR
WINTERVILLE, NC 28590

Barry Allred Deana Allred
6622 Jennifer Lynn Dr
Trinity, NC 27370

BENJAMIN FRED MCKAIG CHRIS
900 MINGO PLACE
KNIGHTDALE, NC 27545

BARBARA J. HILL James      Ballard
101 EAST APRIL LANE
GOLDSBORO, NC 27530

BARRY D. LAUBSCHER SHARON R. LAUBSCHER
563 Limestone Rd
MILTON, PA 17847

BENJAMIN GARNER CRISTINA G
1017 Panther Springs
Raleigh, NC 27603

BARBARA L. BASS
120 English St
Newport, NC 28570

BARRY L. RAY CAROLLEA A. RAY
5697 62ND WAY NORTH
SAINT PETE, FL 33709

BENJAMIN GODETTE NORMA GO
1715 Washington Street
New Bern, NC 28560

BARBARA P. EVANS HERBERT J. EVANS
PO Box 1454    need good address
Marble Falls, TX 78654

BARRY M. CARTER MARY C. CARTER
149 LEE ROGER RD.
HUBERT, NC 28539

BENNIE R. BEAMAN EVA C. BE
4437 NC 222
FOUNTAIN, NC 27829

BARBARA S. BURK
2484 Timberside Drive
Columbus, OH 43235

BARRY R. GRIMM DONA J. GRIMM
5110 YORKANA RD
YORK, PA 17406

BENNIE R. BEAMAN EVA C. BE
4437 NC 222
FOUNTAIN, NC 27829

BARBARA VOLLICK ODETTE MARQUEZ
40471 JENNINGS DRIVE
MURRIETA, CA 92562

BASS CONSULTANT GROUP
5559 NC 43 SOUTH
GREENVILLE, NC 27858

Bernard Conte
6277 Tewkesbury Way
Williamsburg, VA 23188

BARBARA WOODARD Roland L. Woodard
700 S. CASHUA DRIVE 18-C
FLORENCE, SC 29501

BEN J. LOGAN KATHERINE M. LOGAN
264 DANIEL BOONE EXT
BOONE, NC 28607

BERTRENA E. LANGLEY
622 EAGLE RD
KINSTON, NC 28501

BARON L. LOCKARD Marsha Lockard
11754 WEST RAUL ST
BOISE, ID 83709

BEN RIDER
934 COLINGTON DR
Kill Devil Hills, NC 27948

BETSY DRAKE LEWIS Richard BH
300 KING GEORGE RD
GREENVILLE, NC 27858

Barry Allred Deana Allred
6622 Jennifer Lynn Dr
Trinity, NC 27370

BENARIS R. DELANCY ANGELA M. DELANCY
921 VALENTINE ST
FESTUS, MO 63208

BETTY B. SEIBERT
503 PLANTATION DR
NEW BERN, NC 28562

BETTY JO SAVAGE BYRUM James Umphlett
875 US HIGHWAY 13 N
GATES, NC 27937

BILLY D. SAULS
P.O. BOX 3036
EUREKA, NC 27830

BOBBY CATLETT SCHOOL PLANN
766 Breedlove Rd.
Nashville, NC 27856

BETTY L. BLANTON
139 RIVER PL
WASHINGTON, NC 27889

BILLY J. TAYLOR PATRICIA L. TAYLOR
416 Cape Lookout Drive
Harkers Island, NC 28531

BOBBY CATLETT SCHOOL PLANN
766 Breedlove Rd.
Nashville, NC 27856

BETTY L. BLANTON
139 RIVER PL
WASHINGTON, NC 27889

BILLY RAY DAWSON Miriam Dawson
5936 WESTFIELD CT
MASON, OH 45040

BOBBY CATLETT SCHOOL PLANN
766 Breedlove Rd.
Nashville, NC 27856

Betty Robertson
102 GARDEN CIR
GREENVILLE, NC 27858

BLANCHE R SCOTT
204 CRAVEN ST
TARBORO, NC 27886

BOBBY HARRIS SYLVIA A. HARR
9652 SAYBROOKE DR
BRISTOW, VA 20136

BEVERELY JEAN HEENAN
25737 Old Gaslight Dr.
Bonita Springs, FL 34135

BLANCHE R SCOTT
204 CRAVEN ST
TARBORO, NC 27886

BOBBY N.R. TANN, SR Wanda TA
4701 DEER PARK DR
Temple Hills, MD 20748

BEVERLY GAWLIK
6012 W MELROSE ST
CHICAGO, IL 60634

Blue Chip Rentals, Cabins & Condos, LL
1220 North Market Street, Suite 808
Wilmington, DE 19801

BONAVENTURA SCALA
288 VIRGINIA DR
BRICK TOWN, NJ 08723

BILLIE BRANAMAN MARY BRANAMAN
320 PATTSWOOD RD
NEW BERN, NC 28560-8216

BOB (Robert)  KLINE
16212 SW 55th Court Rd
OCALA, FL 34473

BOYCE E. MCCRARY
1317 N SAN FERNANDO BLVD
BURBANK, CA 91504-4236

BILLIE C. MICHAEL
230 SUGARLOAF CIR
Macon, GA 31204

BOBBIE LEE PUGH THELMA E. PUGH
407 TALTON RD
PRINCETON, NC 27569

BRACY L. BAHM,SR. LYNNE T. B
165 WEATHERINGTOIN ROAD
JACKSONVILLE, NC 28546

Billie Taylor Billy Taylor
19028 Kailua Circle
Tega Cay, SC 29708

BOBBY ALLEN BETTY W. ALLEN
1420 Carnage Dr.
Raleigh, NC 27610

BRANT H. GODFREY BEVERELY B
285 S. Stratford Rd
Winston Salem, NC 27103

BRENDA J. ROZAR Nancy A. Swauger Swauger
6345 WYNBROOK WAY
RALEIGH, NC 27612

SYLVIA D. JONES BARBARA JONES
405 Brynnmarr rd.
Jacksonville, NC 28546

BRUCE C. DAVIS MICHELE F. D
6446 90 E Trailmdg Circle
MESA, AZ 85205

BRENDA K. LIPPERT
610 E. Chestnut St
WAUSEON, OH 43567

Brian E. LEGGETT Tonya Leggett
1290 REDDICKS GRV CHURCH RD #R
WILLIAMSTON, NC 27892

BRUCE CARTWRIGHT TINA Cartw
3 Anchors Way
Winfield, WV 25213

Brenda M. Dail ROCKY Lynn Harrison Mary
101 Farmingdale Dr
Pikeville, NC 27863

Brian Helms Jeanette Helms
2 Brewster Ave
Carver, MA 02330

BRUCE R. GUNDERSEN MARGAR
27655 BEHAM AVE NW
POULSBO, WA 98370

Brenda Miller
1202 Briarwood Dr.
Walnut Cove, NC 27052

Brian Helms Jeanette Helms
2 Brewster Ave
Carver, MA 02330

BRYAN S. BUTLER SUSAN C. B
11033 East Lake Rd
Charlotte, NC 28215

BRENDA S. MATKINS
6039 US HIGHWAY 17 N # 17
WASHINGTON, NC 27889

BRIAN JAMES BILLINGS SUSAN HALVO
1103 British Drive
Moncks Corner, SC 29461

BRYANT VICTORIO BUMANLAG B
866 VIA JUAN PABLO
SAN JUN BATSTA, CA 96045

Brenda Stock Leon stock
1116 Holly Ave
Longmont, CO 80501

BRIAN K. ARNOLDUSSEN JULIE P. ARNOLDUSS
115 Lamplighter Drive
Kaukauna, WI 54130

Callahan & Zalinsky Associates, L
1148 Pulaski Hwy #475
Bear, DE 19701

BRETT HARDTLE Vania Hardtle
213 SELOVER AVE
NEW BERN, NC 28560

BRIAN K. JOHNSON LISA J. JOHNSON
89 JEWELL LN
BLOUNTS CREEK, NC 27814

Callahan & Zalinsky Associates, L
1148 Pulaski Hwy #475
Bear, DE 19701

BRIAN CORRAL OK CORRAL MORTGAGE INC
PO Box 2849
Chesapeake, VA 23327

BRIAN C. WILHOITE S. DELAINE WILHOIT
3086 North 2250 East
Layton, UT 84040

Callahan & Zalinsky Associates, L
1148 Pulaski Hwy #475
Bear, DE 19701

BRIAN CORRAL OK CORRAL MORTGAGE INC
PO Box 2849
Chesapeake, VA 23327

BRIAN KEITH DOVE CYNTHIA D. DOVE
1708 WOODSIDE DR W
WILSON, NC 27893

CALVIN REULING DEBORAH REU
14 Patterson St
Augusta, ME 04330

Candace McKay Anthony G. McKay
1508 BURCHCREST DRIVE
GARNER, NC 27529

CARLOS I. CENTENO NORMA L. CENTENO
2017 Ellie Lane   need good address
HARLINGEN, TX 78552

CAROL L. CORSO,TRUSTEE ROG
34 NEWTON ROAD
PLAISTOW, NH 03865

CAREY MARTIN DURHAM BILLIE MACEO DURHAM
853 Oakmont Dr.
Asheboro, NC 27205

CARLTON ARNOLD JODY ARNOLD
110 ELM ST
CREEDMOOR, NC 27522

Carol Russell William Thomas Rus
1222 Hwy 101
Beaufort, NC 28516

CARL A TURNER SUSAN T TURNER
605 Taylor Farm Rd
Havelock, NC 28532

CARLTON ARNOLD JODY ARNOLD
110 ELM ST
CREEDMOOR, NC 27522

Carolyn     HOSLER John T. Slaville
383 Carolina Meadows Villa
Chapel Hill, NC 27517

CARL GILMORE Michael V. Smith
12 Ambassador Cir
Rancho Mirage, CA 92270

Carma Routten Edward Routten
5701 Baird Dr
Raleigh, NC 27606

CAROLYN A. HARRINGTON
734 Grimesland Road
Grimesland, NC 27837

Carl Hann Jr Regina Hann
306 Holly Lane
Newport, NC 28570

Carol     Dearing Richard Dearing Anita De
2618 COBLENTZ DR
YOUNGSTOWN, OH 44514

CAROLYN A. HENRY
3462 JOH TAYLOR RD
WOODLAWN, TN 37191

CARL S. WHEELER MELBA B. WHEELER
402 FAIRWAY DR
NEW BERN, NC 28562

CAROL ANN LAMM
10175 IDA ST
WILSON, NC 27896

CAROLYN F. KREPPS
2450 Union St Apt #102
San Francisco, CA 94123

CARL W. MARSH JO A. MARSH
3702 MANDY LN
Morehead City, NC 28557

CAROL B. WEST
212 ORCHARD PARK DR
ADVANCE, NC 27006

CAROLYN J. FEREBEE Chancey E
P.O. BOX 744
KNIGHTDALE, NC 27545

CARL WAYNE QUINN ELLA MAE QUINN
1002 JAMESTOWN CT
KINSTON, NC 28504

Carol Dearing Alvin Dearing, V Kathleen
2618 Coblentz Dr
Youngstown, OH 44514

CARSON ELDER SOOKYUNG EL
PO Box 245
Bridgeton, NC 28519

CARL WILLIAM RUST, JR ANN LOUISE RUST
1391 ONSLOW PINES ROAD
Jacksonville, NC 28540

Carol Dearing Ryan Wilson
2618 Coblentz Dr
Youngstown, OH 44514

CARSON S. BOWDEN
13250 NC HIGHWAY 55 W
DOVER, NC 28526

CARSON W. HALE
1112 GRISSOM FARM RD
GARNER, NC 27529

CHARLES ALLAN EAVES
1311 S LAKE PARK BLVD #31B
CAROLINA BEACH, NC 28428

CHARLES E. STRUNK, JR. GLEN
906 LAKE RD APT A
HAVELOCK, NC 28532

CARTER H. BRANDENBURG ANNE M. BRANDENBURG
194 WINDING CREEK WAY
HUBERT, NC 28539

BRIAN BRADSHAW CAROL BRADSHAW
3900 MOUNTAINBROOK RD
APEX, NC 27539

CHARLES F. MOONEY, JR LINDA
PO BOX 323
NEW BERN, NC 28563

CARTHENIA MANN   Mann
1817 BEAUFORT ST
NEW BERN, NC 28560

CHARLES BUDVEIT Jennifer   Budveit
178 Irish Ln.
Islip Terrace, NY 11752

Charles Figel III Sharon   Figel LC
27 Gretel Terrace
Ballston Lake, NY 12019

CATHERINE E. PETERSON Daniel Peterson
400 FREMONT DRIVE
JACKSONVILLE, NC 28540

CHARLES C. EDMONDS GLORIA M. EDMONDS
668 LIMER TOWN RD
WARRENTON, NC 27589

CHARLES GAZAN AMANDA DAR
10879 Beech Creek Dr.
COLUMBIA, MD 21044

CATHERINE P. CARTER
204 WAKEFIELD DR
NEW BERN, NC 28562

CHARLES DAVIS LAFAYETTE DAVIS
204 PEAKS ST
Williamston, NC 27892

CHARLES H. PERRY BETTY PER
8432 Panglement Drive
Charlotte, NC 28269

CATHERINE T. REHFUSS, TRUSTEE REHFUSS
222 BRISTOL WAY
RICHMOND HILL, GA 31324-4417

CHARLES J. E. GRAY REBECCA K. GRAY
2898 HUDSONS CROSSROADS
GREENVILLE, NC 27858

CHARLES HARRIMAN PATRICIA H
1373 GRANDIFLORA DRIVE
LELAND, NC 28451

CECIL PRESTON SHEILA PRESTON
121 CROSSING WAY
CLEMENTON, NJ 08021

CHARLES E. HEADDEN Linda B. Headden
209 GEMINI COURT
Swansboro, NC 28584

CHARLES J. SMITH NANCY L. SM
515 CRESTLINE BLVD
GREENVILLE, NC 27834

CHARLES A. BRADEN KATHY MCSORLEY
611 EAST VIRGINIA
SANTA ANA, CA 92706

CHARLES E. SHEETS JULIA K. Sheets
505 Concord St, Unit Q
Havre De Grace, MD 21078

CHARLES JERRY WILLIAMS DEA W
309 CANTERBURY RD
WILSON, NC 27896

CHARLES A. HURDLE TERRY E. HURDLE
200 LANCELOT DR
GREENVILLE, NC 27858

CHARLES E. SLADE SHELIA B. SLADE
4653 SIDNEY RD
BELHAVEN, NC 27810

CHARLES JERRY WILLIAMS DEA W
309 CANTERBURY RD
WILSON, NC 27896

CHARLES JOSEPH WILEY JOY F. WILEY
3311 YARDLY LANE
KINSTON, NC 28504

CHARLES POPE AURETTIS POPE
316 WYNTFIELD DR
LEWISVILLE, NC 27023

CHARLES WAYNE WILSON SANDY W
5353 Nicklaus Dr.
Winter Haven, FL 33884

CHARLES KEITH WEBSTER Michelle Webster
1213 WESTERHAM DRIVE
WAKE FOREST, NC 27587

CHARLES R UPSHAW MARGARET S UPSHAW
1602 STARLING ST
STEILACOOM, WA 98388

CHARLIE S. COLLINS,JR. SHERRI
135 Pinetop Road
Newport, NC 28570

CHARLES M. ANDREWS,JR.
Unit 6210
FPO, AE 09809

CHARLES R. FULLER
2174 BROWNTOWN RD
SNOW HILL, NC 28580

CHARLOTTE SIBOLE
417 HOMESTEAD DR APT 84
WEST CHESTER, PA 19382

CHARLES MOONEY, JR. LINDA J. MOONEY
PO BOX 323
NEW BERN, NC 28563

CHARLES R. MILLER CAROLYN E. MILLER
2949 KINGS LN
LANCASTER, PA 17601

CHARLOTTE WALLACE
4174 EMMA CANNON RD
AYDEN, NC 28513

CHARLES NEER Elizabeth Neer Bryce Louis
402 MAXWELL DR
STAUNTON, VA 24401

CHARLES R. MILLER CAROLYN E. MILLER
2949 KINGS LN
LANCASTER, PA 17601

CHERYL B GRISSOM Billy M. Gr Jr
117 LUXORWIND DRIVE
GARNER, NC 27529

CHARLES NEER Elizabeth Neer Bryce Louis
402 MAXWELL DR
STAUNTON, VA 24401

CHARLES W CHRISTY JULIA J CHRISTY
PO BOX 40
NOKESVILLE, VA 20182

CHERYL B GRISSOM Billy M. Gr Jr
117 LUXORWIND DRIVE
GARNER, NC 27529

CHARLES PALAME HELEN PALAME
96 CALDWELL TER
MARLBORO, NJ 07746

CHARLES W. SPRINGLE BOBBIE ANN SPRINGLE
205 ELM ST
BEAUFORT, NC 28516

CHERYL L. COLEMAN MIRIAM C
212 CHATHAM RD
BLACKWOOD, NJ 08012

CHARLES PALAME HELEN PALAME
96 CALDWELL TER
MARLBORO, NJ 07746

CHARLES W. TAYLOR SHERRY L. TAYLOR
110 AMHURST DR
GOLDSBORO, NC 27534

CHERYL L. LEWIS
903 Sunset Blvd
Newport, NC 28570

CHARLES POPE AURETTIS POPE
316 WYNTFIELD DR
LEWISVILLE, NC 27023

CHARLES W. WILLIS, SR. PEGGY T. WILLIS
112 LAURA DR
NEW BERN, NC 28562

Cheryl Roberts Rufus Roberts
7409 Blalock Rd
Bahama, NC 27503

CHESTER J. SHAY VIRGINIA H. SHAY
22 CAROLINE DR
BELVIDERE, NJ 07823

CHRISTOPHER E. CANDLER CHRISTINE CANDLER
3636 Speight See Farm Rd
Winterville, NC 28590

CANDLER POINTE CYNTHIA PO
5361 PRISON CAMP RD
Williamston, NC 27892

CHESTER W. ELLIS JEAN D. ELLIS
3704 Thorne Drive
FARMVILLE, NC 27828

CHRISTOPHER GEHRKI KIMBERLY GEHRKI
AMERICAN EMBASSY
Washington, DC 20521

CLARENCE W. RICHARDSON Lar
304 Kenilworth Rd.
Summerville, SC 29485

Cheyenne Crossing, LLC
1704 Suwannee Circle
Waunakee, WI 53597

CHRISTOPHER J. MILLER ROBIN L. MILLER
3509 LANCASTER RING RD
FREDERICKSBURG, VA 22408

Claudia Felzer
3 Deer Lake Trail
Wendell, NC 27591

CHRIS M OLSON DEBBIE L OLSON
107 Chestnut Rd
Landrum, SC 29356

CHRISTOPHER MICHAEL PARKES JESSICA PARKE
104 BRIGHT MORNING COURT
KINGSLAND, GA 31548

CLAUD SULLIVAN FLAHERTY F
7750 E SAPHIRE RD
PALMER, AK 99645

CHRIS ROBSON CHRISTINE ROBSON
19 THE PASTURE
DOWNLEY, BUCKINGHAMSHIRE HP135LZ

Christopher Perkinson
181 Sulphur Springs Road
Warrenton, NC 27589

CLAY D. EISENHARD JOANNE EI
744 Sycamore Drive
Ripley, WV 25271

Christine Crupi
109 FOXHALL ST
HAVELOCK, NC 28532

Christopher Perkinson
181 Sulphur Springs Road
Warrenton, NC 27589

CLAYTON E. HEFFNER, JR MARC
1506 BROADWAY DR
GRAHAM, NC 27253

CHRISTINE J. KESHIAM
5609 CRESTA LUNA CT NE APT 1
ALBUQUERQUE, NM 87111

CHRISTOPHER R. CRELLIN ELISABETH CRELL
2557 Pennymoor Ct.
Hernon, VA 20171

CLE VORE S. MORRIS REBECCA ANN
406 TOWER DR
Jacksonville, NC 28546

CHRISTINE WILLIAMS David Ivan Mikan
103 PINECREST CT
BUTLER, PA 16001

CHRISTY CARTER HALSEY
5387 HWY 264 EAST
GREENVILLE, NC 27834

CLEVELAND K. BALLARD KIMBE
685 QUEENS CK RD
HUBERT, NC 28539

CHRISTOPHER DEAN EAST
5181 Fox Ridge Road
ROANOKE, VA 24018

CLARA J. HICKS
3799 EDGEWOOD PARK RD
GRIFTON, NC 28530

CLEVELAND ROGERS
11 REBECCA CT
HAMPTON, VA 23666

CLIFFORD R. ATKINSON
5044 PECAN AVE
BUNNELL, FL 32110

CONRAD GILLEN PAMELA H. GILLEN
208 STADIEM DR
NEW BERN, NC 28560

CURTIS DALE LEWIS MARTHA RE
2817 NC HIGHWAY 306 S
GRANTSBORO, NC 28529

CLIFTON A. BENNETT JANICE W. BENNE
100 LAKE LN
JACKSONVILLE, NC 28540

CONSTANCE O. CROCKER ROBERT E. CROCKER
111 Jones Road
Swansboro, NC 28584

CURTIS SIMPLER SANDRA BS
6479 GADDIS DRIVE
Fayetteville, NC 28306

CLIFTON D. LEACH AKIKO LEACH
103 CONIA LN
NEW BERN, NC 28560

Corrie Foster Joy Strong
4232 Carrowmore Place
Charlotte, NC 28208

CURTIS LEE BRYANT VENISSA B
549 GUTHRIE TURNER RD
SNOW HILL, NC 28580

Clifton Felton, Jr. Brenda Felton
1003 Northwoods Drive
Greenville, NC 27834

Craig Hille Sandra L. Hille John Corely
206 Plantation Drive
New Bern, NC 28562

CYRIL J. MCQUEEN BETTY S. M
102 WANCHESE WAY
NEW BERN, NC 28560

CLINTON POYTHRESS RHONDA POYTHRES
1312 FAIRVIEW CLUB DRIVE
WAKE FOREST, NC 27587

CRASS SMITH DORIS SMITH
3009 US HIGHWAY 13 N
GOLDSBORO, NC 27534

D & A Associates, LLC
PO Box 432
Swansea, SC 29160

Club Resorts
1093 State Highway 176
Walnut Shade, MO 65771

CRAIG W. BLUE FRANCES E. BLUE
PO BOX 371
SWANSBORO, NC 28584

D & A Associates, LLC
PO Box 432
Swansea, SC 29160

CLYDE A. BLOOMFIELD
703 E. Hightree Ln
New Bern, NC 28562

CRUZ M. SEDILLO, II TERESA S. SEDILL
8508 SHELLEY COURT
BOWIE, MD 20720

DAHLIA CARTER Glen A. Carter
2603 RIDDLE RD
DURHAM, NC 27703

CLYDE R. CONNOUR, JR. PATRICIA A. CONNOU
PO BOX 627
GRIFTON, NC 28530

CRUZ M. SEDILLO, II TERESA S. SEDILL
8508 SHELLEY COURT
BOWIE, MD 20720

DAL BARBOUR
P O BOX 193
WILSON, WY 83014

CONNIE D. ROCHELLE
3041 BURGAW HWY
Jacksonville, NC 28540

Curtis Barteau Barbara Barteau
25 Farmer Ave
Selden, NY 11784

DALE A. ORMOND REBECCA S.O
2233 Ridge Rd.
New Bern, NC 28560

DALE C. SCOTT
102 Beacon Ave
Monks Corner, SC 29461

DANIEL ANTHONY WILSON
13307 Irish Brigade Ct.
Fredericksburg, VA 22407

Daniel Mercer Barbara Mercer
125 Campbells Creek Road
Aurora, NC 27806

DALE C. SCOTT
102 Beacon Ave
Monks Corner, SC 29461

DANIEL E. MANSON TRACY L. SWEIGART
845 Oakwood Dr
Red Lion, PA 17356

Daniel Mullis Lindsey Mullis
10923 Arvind Oaks Court
Charlotte, NC 28277

DALE N. COSSABOON JOHNNA L. COSSABOON
5809 WENSLEYDALE DR
New Kent, VA 23124

DANIEL F. FEENEY LINDA G. FEENEY
24580 RIO VILLA LAKES CIR
PUNTA GORDA, FL 33950

DANIEL R. ESPENSCHIED Kathle M
813 RANCOCAS AVE
RIVERSIDE, NJ 08075

DALE V. WILHELM
PO Box 3665
Knoxville, TN 37927

DANIEL F. HARKINS HEATHER E. HARKINS
138 Emberwood Dr
Winnabow, NC 28479

DANIEL ROCCO
11 WYTHE ST
STAUNTON, VA 24401

Dallas Sumrell
2166 Gray Wood Lane
Greenville, NC 27858

DANIEL F. SCHMIDT ANGELA M. SCHMIDT
1300 CAMELOT DR
EASTON, PA 18045

DANIEL S. MCNALLY JENNIFER M
3798 MILLS RD
GREENVILLE, NC 27858-8269

DAN E TUCKER PAMELA H TUCKER
6600 PENNY RD
RALEIGH, NC 27606

DANIEL KULYNYCH CAROLYN KULYNYCH
317 OLD COACH RD
ROCKY MOUNT, NC 27804

DANIELLE L. RICHARD
38737 Okinawa St NE
Stanchfield, MN 55080

DANA LAU MARGARITA LAU
MINAMONTE #2940
San Salvadore

DANIEL M. GILLIKIN Deborah T. GILLIKIN
313 JACQUELINE DR
HAVELOCK, NC 28532

DANIELLE M. ADAMS DAVID AD
5428 NORTHWOOD DR
CENTER VALLEY, PA 18034

DANA LAU MARGARITA LAU
MINAMONTE #2940
San Salvadore

DANIEL M. MCKILLOP
6765 East Tasman Circle
MESA, AZ 85215

DANIELLE M. ADAMS DAVID AD
5428 NORTHWOOD DR
CENTER VALLEY, PA 18034

DANIEL A. PORTARO CATHERINE S. PORTARO
1218 TERRY RD
DURHAM, NC 27712

DANIEL M. MCKILLOP
6765 East Tasman Circle
MESA, AZ 85215

DANNY L. HUNTER JULIE G. HU
1033 Cowell Farm Road Apt 101
WASHINGTON, NC 27889

DANNY R. DANIELS PATRICIA B. DANIELS
132 NC HIGHWAY 581 N
GOLDSBORO, NC 27530

DAVID A. BERGMAN SUZANNE L. BERGMAN
105 DONCASTER LN
Bluffton, SC 29909

DAVID E. MCNAUGHT CAROLYN G.
P.O. Box 1605
Swansboro, NC 28584

DANNY T. MARSHBURN AUDREY W. MARSHBURN
PO BOX 167
COMFORT, NC 28522

DAVID A. BERGMAN SUZANNE L. BERGMAN
105 DONCASTER LN
Bluffton, SC 29909

DAVID E. WEEKS DEBBIE S. WE
206 MARIANNA DR
GOLDSBORO, NC 27534

DAPHINE M. DAVIS
206 SYCAMORE DR
BEAUFORT, NC 28516

DAVID A. BOCK
PO BOX 223
HOP BOTTOM, PA 18824

DAVID E. WILLIAMS BONNIE C. W
303 HARTWELL DRIVE
SENECA, SC 29672

DARRELL L. HARRISON SANDRA F. HARRISON
3707 CANCION ST.
GREENVILLE, NC 27858

DAVID B. BARRENTINE BETTY C. BARRENTINE
988 View Drive
Alford, FL 32420

DAVID E. NUVILL CHARLENE R.N
908 HOUSTON CIR
Virginia Beach, VA 23456

DARRELL R. JENKINS MELINDA F. JENKINS
10204 ACWORTH DR
GLEN ALLEN, VA 23060

DAVID BARBA DIANNE BARBA
179 Jo Bailey Rd
Fletcher, NC 28732

DAVID G. NORRIS BETTY V. NO
4105 BUFFINTON PL
WILMINGTON, NC 28409

DARRYL CHERRY SHELIA CHERRY
901 DUNBROOK DRIVE
WINTERVILLE, NC 28590

DAVID C. WILLIS TERRY N. WILLIS
135 Otway Farm Road
Beaufort, NC 28516

David Greenough   Greenough
105 Morgan Trl
Timberlake, NC 27583

DARYL L. THOMPSON RHONDA T. WALKER
315 CAPE LOOKOUT LOOP
EMERALD ISLE, NC 28594

DAVID D. HARRISON CHERYL L. HARRISON
8010 TALL OAK CT
Jacksonville, NC 28546

DAVID JAMES BOLTON
2410 W CORNWALLIS DR
GREENSBORO, NC 27408

DAVE GUTHRIE CHRISTIE A. GUTHRIE
PO BOX 569
Harkers Island, NC 28531

DAVID E. GOIN DAYNA L. GOIN
104 DUZAN DR
NEW BERN, NC 28560

David Jay CREECH Linda Creech Jo
PO Box 14500
NEW BERN, NC 28561

DAVE WALKER GEORGE, SR
3820 Dearborn Drive
Durham, NC 27704

DAVID E. MCNAUGHT CAROLYN G. MCNAUGHT
P.O. Box 1605
Swansboro, NC 28584

DAVID MORRIS GLORYANNA M
207 Colony Drive
Edenton, NC 27932

DAVID K. MINTER, JR MARTHA G. MINTER
6621 Johnsdale Rd
RALEIGH, NC 27615

DAVID MONROE HEATH
3006 MARKET ST
Newport, NC 28570

DAVID W. SMITH Laura     Ravb
4909 ARLINGTON DRIVE
HOPKINS, MN 55343

DAVID L. FITHIAN,JR.
7 BEACONHILL RD
BERLIN, MD 21811-1613

DAVID O. NEWMAN DENISE S. NEWMAN
16830 E. Prentice Circle
Centennial, CO 80015

DAVID W. TAYLOR JAMES E. HJR
PO Box 1085
Williamston, NC 27892

DAVID L. MAGNUS YVONNE E. MAGNUS
1234 Sound Shore Dr
Edenton, NC 27932

DAVID R. MISCHICK KAREN L. MISCHICK
2524 Williamsfield Rd
Jamestown, PA 16134

DAVID WHALEY
482 TYREE RD
KINSTON, NC 28504

DAVID L. RUBIN LOIS E. RUBIN
4208 BRIARS RD
OLNEY, MD 20832

DAVID R. MITCHELL
3760 River Run Drive
Birmingham, AL 35243

DAVIS H. WOOLUM KATHRYN MW
12621 COBLE DRIVE
LAURINBURG, NC 28352

DAVID L. STONE Mary Ellen    Stone
611 OLD PAINT RD
RAYMORE, MO 64083

David Reynolds Virginia Reynolds
243 Homestead Dr
Stoneville, NC 27048

DAVIS H. WOOLUM KATHRYN MW
12621 COBLE DRIVE
LAURINBURG, NC 28352

DAVID M WADE Jo Ann Wade
5771 NORMANDY AVE.
Virginia Beach, VA 23464

DAVID ROSENBLUM Susan Rosenblum
1230 BRIDGETOWN PIKE
LANGHORNE, PA 19053

DAWINE C. THOMAS Gina Thoma G
6436 GREENBRIAR CIRCLE
Chambersburg, PA 17201

DAVID M WADE Jo Ann Wade
5771 NORMANDY AVE.
Virginia Beach, VA 23464

DAVID ROSENBLUM Susan Rosenblum
1230 BRIDGETOWN PIKE
LANGHORNE, PA 19053

DAWN EDWARDS YURKIEWICZ
118 FLYING EBONY PLACE
HAVRE DR GRACE, MD 21078

DAVID M WADE Jo Ann Wade
5771 NORMANDY AVE.
Virginia Beach, VA 23464

DAVID SOHN BRENDA Sohn
8 West Winding Hill RD
Mechanicsburg, PA 17055

DBA CAROLINA INVESTMENT PRV
1201 MILL STREET
CAMDEN, SC 29020

DAVID M. MADDOCKS Faye H. Maddock
4721 Fox Fern Lane
RALEIGH, NC 27604

DAVID T. PURIFOY MARGIE B. PURIFOY
68 LINWOOD LANE
NEW BERN, NC 28560

DEAN A. CLINE PERCILLA D. CL
2050 FM 423
Little Elm, TX 75068

DEAN A. CRABTREE CATHY E. CRABTREE
157 HOWARD RD
NEWPORT, NC 28570

DEBORAH M. JONES JAMES E. HARRELL JR
203 WEBER STREET
TRENTON, NC 28585

DENNIS G. MCCRAW DEANNA M
90 WOLF PACK TRL
Horse Shoe, NC 28742

DEAVER C. MCNEIL
123 PETE RD
NEWPORT, NC 28570

Deborah Smith
1215 Aragon Dr Apt 102
Knightdale, NC 27545

DENNIS M. CLINTON ANNIE R. C
1250 LEWIS DUDLEY RD
GREENVILLE, NC 27834

DEBBIE CLANCY
17010 West Lundberg Street
Surpise, AZ 85388

Debra Barnett Steven Barnett
2645 Ridgewell Court
Raleigh, NC 27613

DENNIS PAUL LEARD CHRISTINE E
522 WHISPERING MDW
MAGNOLIA, TX 77355

DEBBIE STOCKTON George Petronella McGee
108 KRAFT AVENUE
BRONXVILLE, NY 10708

DELBERT R. MILLER LOIS MILLER
814 PEANUT RD
HAMPSTEAD, NC 28443

DENNIS Y. NEWCOMB SHIRLEY N
2958 OLD SMITHFIELD RD
PRINCETON, NC 27569-7113

DEBORA G. FOWLER, TRUSTEE DEBORA G. FOWER
7558 LAKE SHORE DRIVE
QUINTON, VA 23141

DELON NICHOLAS ANGELA NICHOLAS
8029 MOSSY CRK
PENSACOLA, FL 32526

DEREK A. GRACE ROBIN M. GR
132 CONSTITUTION AVE
JACKSONVILLE, NC 28540

Deborah Ballance Wanda Eubanks
132 Derby Park Avenue
New Bern, NC 28562

DELYLE WINKEL Susan Winkel
1965 Highway 92
Washington, IA 52353

Desiree Kusanke Ken Kusanke
12509 Chippewa Rd
Brecksville, OH 44141

Deborah Dean Robert Dean
PO Box 1688
Jacksonville, NC 28541

DEMPSEY E. SMITH PEGGY D. SMITH
2387 ASH DAVIS RD
PINK HILL, NC 28572

Desiree Kusanke Ken Kusanke
12509 Chippewa Rd
Brecksville, OH 44141

Deborah Johnson
820 Mepherson Avenue
Fayetteville, NC 28303

DENNIS D. PEGRAM RHONDA R. PEGRAM
108 MEADOW DRIVE
HENDERSON, NC 27536

Devar Estate of Barbara Linda Ha
1605 W 3rd St
Oil City, PA 16301

DEBORAH L. BRADLEY James Gunnells
400 DOWNING DR
SCOTLAND NECK, NC 27878

DENNIS DE YOUNG CYNTHIA DE YOUNG
805 SAWYER BEND CT
FRANKLIN, TN 37069-7009

DEVON L OVERMYER, JR.
5089 WESTLAKE BLVD
RIDGE MANO, FL 33525

DEVON L OVERMYER, JR.
5089 WESTLAKE BLVD
RIDGE MANO, FL 33525

DON A. MILLS  EVETTE D. MILLS
308 WILLOW LAKE DR
LEESBURG, GA 31763

DONALD BROWN  MARY LOU BR
34 NORTHFIELD AVENUE
NORTHFIELD, NJ 08225

DEXTER B. COOK  MARTHA E. COOK
14 CHURCH ST APT 5
SUMTER, SC 29150

Don Johnson  Marilyn Johnson
1800 Queens Rd West
Charlotte, NC 28207

DONALD C. CARTER  BETH H. C
12701 Grand Traverse Drive
Dade City, FL 33525

DIANA LYNNE BARNES  Scott E. Krondo
108 QUINTON ST
HOLDEN BEACH, NC 28462

DON R. JONES  ZINKIE D. JONES
991 HWY 264 BYPASS
Belhaven, NC 27810

DONALD DECKER  MARIE DECKE
900 KILROY CIRCLE
HARRISBURG, PA 17111-3236

DIANE B. GIBBS
Post Office Box 20503
Greenville, NC 27858

DON W. SCOTT  Amy Scott
8308 PROVIDENCE NORTH DRIVE
STOKESDALE, NC 27537

DONALD H. PARTIN  SUE BRYAN
133 Argonne Dr.
Durham, NC 27704

DIANE M. SMITH
2479 RICE STREET
COLUMBUS, GA 31903

Dona Rivers   Rivers
43 Rockhill Dr
Billings, MT 59101

DONALD J PUTNAM  SHELLY G. P
53 CRAWLEY RD
COLUMBIA, MS 39429

DIANNE BAILEY
606 MEADOWBROOK RD
KENLY, NC 27542

DONAL L. BARBEE  LOTTIE D. BARBEE
411 PELICAN HARBOR RD
BEAUFORT, NC 28516

DONALD J. ROGERS  TAMI R. R
14017 Milwaukee St.
Thornton, CO 80602

DIANNE C. KINNEY  TOMMY L. KINNEY
1302 KING GEORGE DR
GREENSBORO, NC 27410

DONAL L. BARBEE  LOTTIE D. BARBEE
411 PELICAN HARBOR RD
BEAUFORT, NC 28516

DONALD K. BEALE  JUDY S. BEA
508 OAKWOOD AVE
Jacksonville, NC 28546

DOLLY S. WHITFORD
2116-A Dovedale Dr
Greenville, NC 27834

DONALD A. DONATIELLO
158 Winslow Drive
Martinsburg, WV 25404

DONALD M. STRUYK  BARBARA S.
413 INNES RD
WOOD RIDGE, NJ 07075

DOLORES A. BURKE
PO BOX 2528
CINNAMINSON, NJ 08077

DONALD B. PEELE  HILDA L. PEELE
782 LANCASTER ROAD
PIKEVILLE, NC 27863

DONALD P. SPAHR  CYNTHIA L. S
745 Radian Drive
Newark, OH 43056

Donald Povia Sr Donna Povia
218 Saybrook Ave
Trenton, NJ 08619

DONALD WILSON
204 HOLLYWOOD BLVD
Havelock, NC 28532

DORIS S. PHILLIPS
5122 Dogwood Point
Brentwood, TN 37027

DONALD R. JONES JOAN F. JONES
7111 WILD FOREST COURT #102
NAPLES, FL 34109

Donna Clarke Chuck Clarke
4049 Crystal Drive
Beulah, MI 49617

DORIS S. PHILLIPS
5122 Dogwood Point
Brentwood, TN 37027

DONALD R. MCILWEAN KARLA P. MCILWEAN
1861 Poinsetta Drive
Acworth, GA 30102

DONNA GRIFFIN
6 LOCUST HILL ROAD
CINCINNATI, OH 45245

DORIS V. PITTMAN
PO BOX 397
FOUNTAIN, NC 27829

DONALD S. KEENEY LIANNE J. KEENEY
30 CHESTATEE SPRINGS LN
Dahlonega, GA 30533

DONNA MAE MILES
2202 ROLLING MEADOWS DRIVE
GREENVILLE, NC 27858

DORIS W. ZENDZIAN
169 Winchester Drive
Wendell, NC 27591

Donald Willson Janice Willson
5180 Barrett Rd
Farmville, NC 27828

DONNIE C. BASS BARBARA W. BASS
114 RIVER BLUFFS DR.
NEW BERN, NC 28560

DOROTHY SNOW KILPATRICK
903 LYNN DR
KINSTON, NC 28501

Donald Willson Janice Willson
5180 Barrett Rd
Farmville, NC 27828

DONNIE D. ENSLEY BERTHE K. ENSLEY
PO BOX 202
ARAPAHOE, NC 28510

DORSEY ROBINSON, JR. MARY R
234 KENNETH BLVD
HAVELOCK, NC 28532

DONALD WILSON
204 HOLLYWOOD BLVD
Havelock, NC 28532

DONNIE R. HINES BETTY B. HINES
2615 CALVIN WAY
GREENVILLE, NC 27834

DORTRY L. MILLER
1300 LONDONDERRY CIR
RALEIGH, NC 27610

DONALD WILSON
204 HOLLYWOOD BLVD
Havelock, NC 28532

DORIS ISLER SMITH
1515 Country Lane
Kernersville, NC 27284

DOTTIE A. BLANTON
348 HOSMER POND RD
CAMDEN, ME 04843

DONALD WILSON
204 HOLLYWOOD BLVD
Havelock, NC 28532

Doris Koprowski
12031 Henderson Hill Rd
Huntersville, NC 28078

DOUGLAS A. LEFEVRE MARY LLE
105 Thames Lane
Chocowinity, NC 27817

DOUGLAS E. BROWN
730 AURORA RD APT R5
ERNUL, NC 28527

E. RAYMOND CULLOM  MARY C. CULLOM
115 BAY DRIVE
STEVENSVILLE, MD 21666

EDWARD D. SHAFER, III  RHONDA C.
2619 SPRING CREEK DRIVE
GRIMESLAND, NC 27837

DOUGLAS L. RAPER  EMILY J. RAPER
505 KERNS LN
Jonesville, KY 41052

EARL T. WADE  JOAN F. WADE  Christopher
1545 CAMBRIDGE DRIVE
GREENVILLE, NC 27834

EDWARD EARL BELL
3726 HORSESHOE FARM ST
RALEIGH, NC 27610

DOUGLAS L. SWAIN  SUSAN G. SWAIN
6909 HARVEST CT
FAYETTEVILLE, NC 28306

EARLE E BARNARD
1101 CLYDE DR
Williamston, NC 27892

EDWARD G. HASSINGER  MARY A
15 BREEZY KNOLL AVE
WOLCOTT, CT 06716

DOUGLAS P. NICHOLS  KATHERINE NICHOLS
PO BOX 371
LEXINGTON PARK, MD 20653

EARLE E BARNARD
1101 CLYDE DR
Williamston, NC 27892

EDWARD J. MARTIN  BARBARA M.
5924 TRANQUIL LN
RICHMOND, VA 23234

Douglas Perry  Karla Perry
2680 Gallberry Road
Washington, NC 27889

EARLE E. BARNARD
1101 CLYDE'S DRIVE
Williamston, NC 27892

EDWARD J. MEDICI
P.O. BOX 4331     need good addr
Winter Park, FL 32792

Douglas Stainback  Sherry Stainback
2118 Highland View Ln
Charlotte, NC 28214

EDMUND M. FOREMAN, JR  PATRICIA M. FOREMA
182 OLD STANTON RD
BEAUFORT, NC 28516

EDWARD A SAVITSKY  DIANNE S.
2461 E High St. Unit M14
Pottstown, PA 19464

DOUGLAS W. NAPIER  KATHY G. NAPIER
195 PARK RIDGE COURT
Front Royal, VA 22630

EDUARDO R. LUGO-CORREA  NANCY EDECORES
8249 SW 158th Ave
Miami, FL 33193

EDWARD A SAVITSKY  DIANNE S.
2461 E High St. Unit M14
Pottstown, PA 19464

DUDLEY WHITSON  PATRICIA WHITSON
656 Brownbridge Road
Greenville, TN 37745

EDWARD A. PADRICK  SUE-ANNA PADRICK
104 BAVARIAN DRIVE
Castle Hayne, NC 28429

EDWARD JOHN ULM  PATRICIA M
6253 GREYSTONE CREEK RD
MECHANICSVILLE, VA 23111

E. GLENN MORTON, JR  EVA M. MORTON
NO ADDRESS

EDWARD D. NEWELL  JOY T. NEWELL
167 CALVIN LN
GOLDSBORO, NC 27530

EDWARD JOHN ULM  PATRICIA M
6253 GREYSTONE CREEK RD
MECHANICSVILLE, VA 23111

EDWARD L. MERCER  JANET R. MERCER
1456 CHERRY RD
WASHINGTON, NC 27889

ELAINE A. ROCCAFORTE  JOSEPH A. ROCCAFORTE
8732 W WESCOTT DR
PEORIA, AZ 85382

ELIZABETH A. BOCK
PO BOX 223
HOP BOTTOM, PA 18824

EDWARD O ROSCOE  VIOLA M ROSCOE
PO Box 743
Chocowinity, NC 27817

ELAINE A. ROCCAFORTE  JOSEPH A. ROCCAFORTE
8732 W WESCOTT DR
PEORIA, AZ 85382

ELIZABETH A. CARTER PAMELAP
4181 FOUR POLE RD
HUNTINGTON, WV 25701

EDWARD PRIMKA  SALLY PRIMKA
1375 PARTRIDGE PL N
Boynton Beach, FL 33425

ELAINE D. OTTAWAY  RICHARD N. OTTAWAY
PO Box 1588
Brewster, MA 02631

ELIZABETH AMOS   Amos
1451 TURFWOOD DR
PFAFFTOWN, NC 27040

EDWARD V. SWINDELL  NANCY S. SWINDELL
1705 Evergreen Ave
Goldsboro, NC 27530

ELAINE D. OTTAWAY  RICHARD N. OTTAWAY
PO Box 1588
Brewster, MA 02631

ELIZABETH AMOS   Amos
1451 TURFWOOD DR
PFAFFTOWN, NC 27040

EDWARD WILLIAMS
3208 SUMMER PL #C6
GREENVILLE, NC 27834

ELBERT E. KEEL  Bessie S. Keel
4867 WOODY MILL RD
GREENSBORO, NC 27406

ELIZABETH ANN TURNER
541 Pine Forest Trail
ORANGE PARK, FL 32073

EDWIN C. JONES  Erlease Jones
PO BOX 3685
KINSTON, NC 28502

ELDRIDGE J. COOK, JR.  RHONDA H. COOK
5808 DEER FOOT CV
BIRMINGHAM, AL 35242

ELIZABETH L. STRICKLAND  Denis
1674 ACORN RIDGE RD
Rocky Mount, NC 27804

EDWIN C. WALKER  Nelie Walker
3924 sunset maple court
RALEIGH, NC 27612

Elise Nash
1909 Country Club Rd Ext
Wilkesboro, NC 28697

ELIZABETH L. STRICKLAND  Denis
1674 ACORN RIDGE RD
Rocky Mount, NC 27804

EDWIN H DOWSE  Rosemarie Dowse
2113 SW 72ND AVE
FORT LAUDE, FL 33317

ELIZABETH A. BARBEE-MORCOCK  Robert Morcock
8226 MORNINGDEW CT
FREDERICK, MD 21702

ELIZABETH L. STRICKLAND  Denis
1674 ACORN RIDGE RD
Rocky Mount, NC 27804

EILEEN WEITZEL  Mark Weitzel
4104 Sterling Trace Drive
WINTERVILLE, NC 28590

ELIZABETH A. BARBEE-MORCOCK  Robert Morcock
8226 MORNINGDEW CT
FREDERICK, MD 21702

ELIZABETH LILLEY
PO BOX 451
GRIFTON, NC 28530

ELIZABETH S. TAYLOR
305 E KING ST
EDENTON, NC 27932

ENOCH H. RAMSEY CAROL C. RAMSEY
5256 Pinehall wynd
RALEIGH, NC 27604

ERIK HARDTLE Jean Hardtle
213 SELOVER AVE
NEW BERN, NC 28560

ELLEN SYKES FRED L. SYKES
P.O. Box 444    need good address
Raleigh, NC 27602

ERASTUS J. DURHAM, JR PATRICIA A. DURHAM
1115 RIDDLE RD
NORTH WILK, NC 28659

ERIK J WIEDENMAN SUSAN L W
1304 WELLSTONE CIR
APEX, NC 27502

ELLYN WHEELER Herbert Becker
W 8995 Frei Drive
Iron Mountain, MI 49801

ERIC B. PARTEE LINDA R. PARTEE
820 BAY HARBOR DR
MAINEVILLE, OH 45039

ERIK J WIEDENMAN SUSAN L W
1304 WELLSTONE CIR
APEX, NC 27502

ELMER L. LEARY, SR. PATTIE L. LEARY
9671 HWY 43 SOUTH
VANCEBORO, NC 28586

ERIC B. PARTEE LINDA R. PARTEE
820 BAY HARBOR DR
MAINEVILLE, OH 45039

ERMA J. FREY
522 KAY ST
Jacksonville, NC 28546

ELMER WILLIAMS THERESA S. WILLIAMS
9516 OLD DAYTON ROAD
DAYTON, OH 45427

ERIC C. HYMAN SHARLENARE HYMAN
P.O. BOX 305
STOKES, NC 27884

ERNEST J. MANSUR LEA M. MA
3906 Northwest Road NE
Leland, NC 28451

Elna Epperson
11766 S W 135th Place
Miami, FL 33186

ERIC HOWARD WATSON PATTI J. WATSON
4117 WALDEMAR ST
ABILENE, TX 79605

ERNEST V. SINGLEY, JR. DORES
936 Pan Dr.
Hope Mills, NC 28348

ELSIE GIBSON
208 Hullihen Drive
NEWARK, DE 19711

ERICA L. ARMITAGE Joseph D. Lewis Lewis
850 SUN WISE CT
BOYNTON BEACH, FL 33436

ERNEST W. QUINN
4243 Kedron Rd
Spring Hill, TN 37174

EMANUEL JACKSON
6975 Panola Road
Pinewood, SC 29125

ERICA L. ARMITAGE Joseph D. Lewis Lewis
850 SUN WISE CT
BOYNTON BEACH, FL 33436

ERNESTO K. GUTIERREZ PATSY G
406 BRYNN MARR RD
Jacksonville, NC 28546

EMORY E. JONES, III CARLA S. JONES
1404 Stafford Ave
Fredericksburg, VA 22401

Erica Mazon Matthew Mazon
660 Old Mill Rd
Franklin Lakes, NJ 07417

ERT LLC
PO Box 4483
Sevierville, TN 37864

ERVIN R. DURHAM MARTHA A. DURHAM
4539 YANK RD
WILSON, NC 27893

Estate of Marguerite Gerber
198 Stags Trail
Chapel Hill, NC 27516

ESTHER W. MOORE
PO Box 246
Harkers Island, NC 28531

Estate of Barbara Detar Linda Hart, Exec
1605 W 3rd St
Oil City, PA 16301

Estate of Mary Beth Whitfield Leroy B W
PO Box 87
Hookerton, NC 28538

ETHELEEN PIERCE
95 NC HIGHWAY 50
WALLACE, NC 28466

ESTATE OF BETTY S. GIBBLE
4194 RIVER RD
VANCEBORO, NC 28586

Estate of Rex Overlin Michelle Osman, E
6530 Moake School Rd
Marion, IL 62959

EUGENE BROCCO MARY LOU B
237 ZACK CIRCLE    need good a
Jacksonville, NC 28540

Estate of Elizabeth Wellons Philip Wello
5501 Kellwood Ct.
Raleigh, NC 27609

ESTATE OF WILLIAM A. WALLACE
704 S Front Street
Pink Hill, NC 28572

EUGENE H. CALDWELL CATHERS
223 EMERSON DR
MEBANE, NC 27302

Estate of Evelyn Harrell
3302 Peppercorn Rd.
New Bern, NC 28562

Estate of William Harlan
300 RIVERSHORE DR
NEW BERN, NC 28560

Eugene Kirk Harriette Kirk
2645 Lenoxville Road
Beaufort, NC 28516

Estate of Herbert Gordon
P.O. BOX 517
LUTCHER, LA 70071

Estate of Wilma Rowell-Poston Debra Ros
318 E GRACE DR
FLORENCE, SC 29505

EUGENIA LYNN WILLIAMS
1721 Hieatt Bottem
Mount Olivet, KY 41064

Estate of Jane Tyndall Paula Tyndall, Ad
207 W Tarklin Drive
Goldsboro, NC 27530

ESTHER J. PERRY
111 Greenock Court
CARY, NC 27511

EUGENIA MARIE LENTZ
917 CORTLAND ROAD
GREENVILLE, NC 27834

Estate of Jesse Artis    (Deceased) Deogra
101 Timberline Court
Apex, NC 27502

ESTHER J. PERRY
111 Greenock Court
CARY, NC 27511

EVA B. MARCHANT
133 S THALIA RD
Virginia Beach, VA 23452

Estate of Luther White, IV
1518 HELMSDALE DRIVE
RICHMOND, VA 23233

ESTHER J. PERRY
111 Greenock Court
CARY, NC 27511

EVA P. RODGERS
PO BOX 239
PINEY PNT, MD 20674

Evelyn Lawrence
107 Shoreline Drive
New Bern, NC 28562

Faye   Nelson BEVERLY HARRIS
305 KILLINGTON DR
RALEIGH, NC 27609

FOREIGN MISSION AMERICAN B
PO BOX 851
VALLEY FORGE, PA 19482

EVELYN POTTER ROBERT GIRALDI
536 Blair Shore Road
ELKTON, MD 21921

FENNER N. GODLEY,JR.
108 EXCALIBER DR
GREENVILLE, NC 27858

Frances Smith
305 Holland Chapel Road
Apex, NC 27523

EVELYN POTTER ROBERT GIRALDI
536 Blair Shore Road
ELKTON, MD 21921

Festiva Develpment Group, LLC
One Vance Gap Rd.
Asheville, NC 28805

FRANCIS E RICH ROBIN C RICH
3 SANDPIPER DR
WHISPERING, NC 28327

EVELYNE O. ALCOCK
PO Box 217
BLOUNTS CREEK, NC 27814

Festiva Group, LLC
One Vance Gap Road
Asheville, NC 28805

FRANCIS GREGG KATHERINE G
106 PALMETTO DR
NEWPORT, NC 28570

EVERETTE ALAN WHITLEY Christina M. W LARA SUE HUBBARD
121 LEE K ALLEN DRIVE
HAVELOCK, NC 28532

129 C STREET
NEWPORT, NC 28570

FRANCISCO DE LEON ALMA DELE
313 LUANN RD
Jacksonville, NC 28540

EZ Timeshare Solutions, Inc. R. Zinck, A Ford Buffaloe Irene Buffaloe
8209 Ogontz Avenue
Tampa, FL 33604

2104 Harlee Street
Fayetteville, NC 28303

Frank   Brinton
3214 Mrs. Paul Lane
Greenville, NC 27834

F. MORGAN NEWMAN Jane G. Newman FORD M. BUFFALOE IRENE G. BUFFAL FRANK A. ROBBINS JOYCE ROB
1417 WYNDMERE HILLS LN
MATTHEWS, NC 28105

2104 HARLEE ST
FAYETTEVILLE, NC 28303

2819 LINCOLN ST
HOLLYWOOD, FL 33020

F. STEVE LAFEVERS Sharon Lafevers
117 FAIRMAX RD
Goldsboro, NC 27534

FORD M. BUFFALOE IRENE G. BUFFAL FRANK ALWIN ROBBINS III Denn R
2104 HARLEE ST
FAYETTEVILLE, NC 28303

4711 Garfield St
HOLLYWOOD, FL 33021

F. STEVE LAFEVERS Sharon Lafevers
117 FAIRMAX RD
Goldsboro, NC 27534

FORD M. BUFFALOE IRENE G. BUFFAL FRANK R. HART MAGGIE L. HA
2104 HARLEE ST
FAYETTEVILLE, NC 28303

100 CLEMSON CT
JACKSONVILLE, NC 28546

Frank Tietgens Mary Tietgens
18 Gulliver Drive
Sanford, ME 04073

Freddy Stevens Susan Stevens
540 Parker Rd
Danville, VA 24540

GARLAND R. O'NEAL CANDACE O
612 N FORTY RD
MOREHEAD CITY, NC 28557

FRANKLIN JOSEPH HOWE ELLA RA HOWE
455 KRAISS AVE
Chambersburg, PA 17201

FREDERICK B. STANCIL PEGGY I. STANCIL
7607 Stantonsburg Rd
Farmville, NC 27828

GARY C. HOSFORD KATHRYN SH
6761 25TH ST N
ARLINGTON, VA 22213

FRANKLIN JOSEPH HOWE ELLA RA HOWE
455 KRAISS AVE
Chambersburg, PA 17201

FREDERICK L. BARTHOLOMEW DEANNA B
104 BARTHOLOMEW DRIVE
PRINCETON, NC 27569

GARY KLINZMANN Joanne Klinzm
6 Jordan Lane
Unionville, CT 06085

FRANKLIN R. AMTHOR, JR LYLA L. AMTHOR
17677 SE 108TH AVE # 108
SUMMERFIELD, FL 34491

GABRIELA ROBERTS   Roberts
107 GREENMONT LANE
CARY, NC 27511

GARY L. MOTTELER BRENDA WM
1667 CORSICA ROAD
WASHINGTON, NC 27889

FRED C. WHITE, III Susan   White
2225 FOXHORN RD
NEW BERN, NC 28562

GAIL METCALF KERNISAN
102 WHITE OAK DRIVE
EAST FLAT ROCK, NC 28726

GARY L. WOOLARD GRACE C. W
210 MANSFIELD RD
WASHINGTON, NC 27889

FRED KIRCHNER PEGGY KIRCHNER
40 DORMAN RD
Vaiden, MS 39176

GAIL N HAGAN Joseph R. HAGAN Deborah M.
1400 CHASE AVE
ROANOKE RAPIDS, NC 27870

GARY M. SWAIN, SR. MIRA K. S
203 CIRCLE DRIVE
SWANSBORO, NC 28584

FRED M PHIPPS HILARY PHIPPS
946 NAUTILUS Isle
DANIA, FL 33004

GAITHER A. SPEAKS ATHENEE E. SPEAKS
PO Box 1178      need good address
LEXINGTON, SC 29071

GARY R. JACKSON
PO BOX 16130
CHARLOTTE, NC 28297

FRED M. PHILIPS CARMEN C. PHILIPS
3508 MEADOW DR
Morehead City, NC 28557

GALEN G. ROYLE DONNA M. Royle
11272 CASTLE RANCH ROAD
DESOTO, MO 63020

GARY S. COX PAM S. COX
7550 Needlefish Ct.
Wilmington, NC 28411

FRED MILLER ELIZABETH MILLER
1709 FRANKS AVENUE
NEW BERN, NC 28560

GARDNER WHITFIELD RITA WHITFIELD
70 SAND TRAP LN
ROXBORO, NC 27573

GARY TIDDY
106 Emmen Rd
NEW BERN, NC 28562

GARY WILSON ELIZABETH WILSON
101 MEADOW DR
WASHINGTON, NC 27889

GEORGE C. CHERRY Teresa Cherry MACClge
1717 PRESTON DRIVE
TARBORO, NC 27886

George VSilberzahn Theresa Silberz
7805 Kilcroney Ct
Laurel, MD 20707

GARY WILSON ELIZABETH WILSON
101 MEADOW DR
WASHINGTON, NC 27889

GEORGE DRENNON Lydia    Drennon DE
PO Box 205
Mcfarland, KS 66501

GEORGE W. THORN NANCY V. TH
1715 NW 25TH AVE
PORTLAND, OR 97210

GENEVA R. RYAN
PO BOX 608
MAYSVILLE, NC 28555

GEORGE F. COOK KATHLEEN C. COOK
204 CAMBRIDGE CT
HAVELOCK, NC 28532

GEORGE WARD JAVORONOK MJA
3971 GANN ROAD
SMYRNA, GA 30082

GENIE B. DEMERS   Demers
2508 New Hill Olive Chapel Road
New Hill, NC 27562

GEORGE F. LANYON MARIE T. LANYON
PO BOX 366
KURE BEACH, NC 28449

GERALD A. ENOS ROSEMARY HE
500 Lenoir Rd  Apt 524
Morganton, NC 28655

GEORGE ACKLEY III Cheri A. ACKLEY George
1425 HIDDEN OAKS BEND
ST CLOUD, FL 34771

George Fulghum Lynne Fulghum
701 West Main Street
Mount Olive, NC 28365

GERALD D. PINER MARGARET P
108 WILLOW POND DRIVE
MOREHEAD CITY, NC 28557

GEORGE ACKLEY III Cheri A. Ackley JAC
1425 HIDDEN OAKS BEND
ST CLOUD, FL 34771

GEORGE HAYDEN FRANCES HAYDEN
40 PORT SIDE LANE
BELHAVEN, NC 27810

GERALD L. BALDWIN JONI J. BA
1028 Newdold Street
LAS VEGAS, NV 89138

GEORGE ACKLEY III Cheri A. Ackley JAC
1425 HIDDEN OAKS BEND
ST CLOUD, FL 34771

GEORGE PETERSON EMILEE A. PETERSON
2355 QUAIL HAVEN RD
ROCKY MOUNT, NC 27804

GERALD L. HINRICHS LIEN D. H
9009 West Dragonfly Drive
SIOUX FALLS, SD 57107

GEORGE ALBERT LOVELACE Melanie Lovelace
1234 Waugh Switch Road
Big Island, VA 24526

GEORGE R. WILLCOX WILLIE ANN WILLCOX
3302 PELL ST
RICHMOND, VA 23233

GERALD TURLEY DONNA TURLE
1039 PINECREST WAY
Sevierville, TN 37862

GEORGE ALLETSEE
425-457 9th Street
BRANDON, MB R7A3K8

GEORGE RODERICKS LISA LAHENDRO
1214 WINDSOR AVE
RICHMOND, VA 23227

GERALDINE B. DONNELL
30 HOLLY AVE APT 404I
SHALIMAR, FL 32579

GERALDINE B. DONNELL
30 HOLLY AVE APT 404I
SHALIMAR, FL 32579

GLENN D. LILLY SUSAN L. LILLY
12360 ROBIN RD
CULPEPER, VA 22701

GREGORY A. BENTLEY Susan B
6806 Windover Dr.
DURHAM, NC 27712

GERALDINE N. OUTLAW JIMMIE D. OUTLAW
2491 BURN COAT RD
DEEP RUN, NC 28525

GLENN EDWARD MCGLAUN DEBORAH G MCGLAUN
513 W SPRING HILL TERRACE
JACKSONVILLE, NC 28546

GREGORY A. O'MALLEY CLAUDIA
206 NYON COURT
NEW BERN, NC 28562

GERARDO G. RIVERA REALTY CO
PO BOX 971
FUQUAY VARINA, NC 27526-0971

GLENN P. BICKINGS Joan   Bickings
21641 Ives Dr.
California City, CA 93505

GREGORY A. TRUBA
43956 CHAMPIONSHIP PL
ASHBURN, VA 20147

GILBERT U. BIGELOW Marion Bigelow
1812 Olympic Dr
Virginia Beach, VA 23453

GLORIA HALE HUGHES Joseph Henry Hughes
665 TERRITORIAL RD
NEW BERN, NC 28560

GREGORY BAGFORD
8107 LACY DRIVE #202
MANASSAS, VA 20109

GILMER RAY JESSUP JUDY J. JESSUP
975 SIMMONS GROVE CHURCH RD
PILOT MOUNTAIN, NC 27041

GLORIA POLKE
291 TOM FRIPP RD.
FROGMORE, SC 29920

Gregory Gordon Anne Gordon
449 Conifer Drive
Clarksville, VA 23927

GINA MARIE BOWERS
3320 N. SECOND ST.
Harrisburg, PA 17110

GLORIA SAD
95 COUNTY ROAD 223
DUTTON, AL 35744

GREGORY HOWARD PACE
4960 N Bridges Dr
Alpharetta, GA 30022

GISELA PEELE
506 SCENIC CT
CRESTVIEW, FL 32539

GNIK, Inc, a North Carolina Corporation
8409 Bournemouth Dr.
Raleigh, NC 27615

GREGORY MUFFLER    Muffler
1 LONDON COURT
O FALLON, MO 63366

GLADYS TOLER ENTERPRISES
105 WEST APRIL LANE
GOLDSBORO, NC 27530

GORDON B. MEARE DEBORAH F. MEARE
1729 3RD ST
NEW ORLEANS, LA 70113

GREGORY S. BENDER RENEE' B
155 KING DANIELS WAY
FREDERICKSBURG, VA 22406

GLENDA VOSBURGH
13602 N 149th Avenue
Surprise, AZ 85379

GRACE DEVANE DEMATRIS DEVANE
5911 NC Highway 210 E
HARRELLS, NC 28444

GREGORY SCOTT SWARTZWELD
1601 COUNTY ROAD 57
SOUTH POINT, OH 45680

GROVER C. HADDOCK JR. KAREN G. HADDOCK
510 LANCELOT DR
GREENVILLE, NC 27858

GWEN GLOVER
3618 ROYAL PINES DRIVE
SANFORD, NC 27330

HARRELL A. WILKERSON, JR JOY W
2252 CORLEY ROAD
HEPHZIBAH, GA 30815

GROVER H. JOHNSON LYNN B. JOHNSON
231 Leslie Road
Goldsboro, NC 27530

GWENDOLYN F. STANLEY
2077 Corona Avenue
Norco, CA 92860

HARRY G. LILLY LYNNE S. LILL
1500 N GREENBRIER ST
ARLINGTON, VA 22205

GROVER LEE BOYD, JR PHYLLIS H. BOYD
773 ROBERSONVILLE RD
WASHINGTON, NC 27889

JAMES OWEN LEAH W OWEN
165 MANCHESTER DR
ROXBORO, NC 27573

HARRY IVERSON MARION IVERS
8817 WOODSTONE DR
RALEIGH, NC 27615

GROVER LEE BOYD, JR PHYLLIS H. BOYD
773 ROBERSONVILLE RD
WASHINGTON, NC 27889

B RAINES DONALDA M. RAINES
8024 STILLBREEZE DR
Fuquay Varina, NC 27526

HARRY M WHEELER MILDRED A W
72 BILL POPE LANE
COATS, NC 27521

GROVER LEE WEBB ROSA WEBB
5923 HAYWOOD DR.
ROCKY MOUNT, NC 27803

H. Ronald Stone Mary W. Stone
110 Taylors Creek Lane
Beaufort, NC 28516

Harry Payne
12202 Glade Dr.
Fredericksburg, VA 22407

GUNTER LEIBOLD MARTHA LEIBOLD
327 KING CHARLES CIRCLE
SUMMERVILLE, SC 29485

HAROLD B. LANCASTER ABBIE J. LANCASTER
5427 WAYNE MEMORIAL DRIV
PIKEVILLE, NC 27863-9271

GARY R. JOHNSTON GLORIA DO
941 West Sanstone Ct
Hanford, CA 93230

GUS DOLIANITIS KATHRYN DOLIANITIS
145 Naples Street
Danville, VA 24540

HAROLD DAVIS HELEN G DAVIS
2112 TOWER HILL RD
KINSTON, NC 28501

HARRY R. ROSS MARIE S. ROS
695 WHITE OAK XING
SWANSBORO, NC 28584

GUY L. WATSON FLORENCE J. WATSON
14904 WYNDHAM OAKS DR
CHARLOTTE, NC 28277

HAROLD E. COOK
4607 LAKEVIEW CANYON RD APT 191
WESTLAKE VILLAGE, CA 91361

HARRY S. DOWIN ROSE C. DOW
1102 BISHOPTON WAY
KNIGHTDALE, NC 27545

GWEN L. GLOVER
3618 ROYAL PINES DRIVE
SANFORD, NC 27330

HAROLD G. LILLY
647 AVONDALE AVE
ASHEBORO, NC 27203

HARVEY GILBERT POWELL HARP
805 Stagger Weed Rd
Bakersville, NC 28705

HARVEY W. MCCANN
9130 COOK INLET Dr
FT BELVOIR, VA 22060

HELEN B. SMITH
1308 TIMBER DR
GARNER, NC 27529

HENRY THOMPSON CORA THOM
3221 CYANNE CIR
RALEIGH, NC 27606

HATTIE BANKS
839 GREEN ST
NEW BERN, NC 28560

HELEN M. JONES
1293 Halltown Rd.
Jacksonville, NC 28546

HERBERT A. HARTLEY KIMBERLB
PO Box 122
SIMS, NC 27880

HATTIE L. ASHLEY DEBRA C. ASHLEY ELLEN G. HELEN M. JONES
102 CROOKED CREEK ROAD
Jacksonville, NC 28540

HELEN M. JONES
1293 Halltown Rd.
Jacksonville, NC 28546

HERBERT HINSON ROBIN KALIKH
PO BOX 844
BEAUFORT, NC 28516

HAZEL BLAND   Bland
2615 S WRIGHT RD
GREENVILLE, NC 27858

HELEN W. GREENFIELD
3059 OLD MT. OLIVE HWY
MT. OLIVE, NC 28365

Herman Tolley Thelma Tolley
2930 Airport Rd
Hillsville, VA 24343

Heather  Parrott
PO Box 955
Newport, TN 37822

HELEN W. MOORE
PO BOX 463
MANSON, NC 27553

HOBART BROCKWAY III KAREN M
PO Box 616
FISHKILL, NY 12524

Heather  Parrott
PO Box 955
Newport, TN 37822

HENRY B. KOPF JAN T. KOPF
304 LYNDEN VALLEY CT
CARY, NC 27519

HOLLAND D. PACE, SR. SUSANB.
2320 PADDSTOWE MAIN WAY
Wake Forest, NC 27587

Heidi Fraser Randy Fraser
1461 Hanover St
Yorktown Heights, NY 10598

HENRY B. KOPF JAN T. KOPF
304 LYNDEN VALLEY CT
CARY, NC 27519

HOME MISSIONS AND EVANGEL
PO BOX 39
AYDEN, NC 28513

Heidi Van Valkenberg James   Van Valken
700 S Newport
Tampa, FL 33606

HENRY BRUCE WANGLE JOYCE WANGLE
21 PINNACLE SPRINGS RD
GREENBRIAR, AR 72058

HORACE  BECTON,  III ANGELA B
550 POPLAR STREET
KINSTON, NC 28504

Helen Almond, Foundation Coordinator All
233 DOCTORS STREET
SPARTA, NC 28675

HENRY L IMHOF
148 Cox Ave    need good address
Richlands, NC 28574

HORACE BURKE BARBEE BETTY W
315 DUPONT CIR
GREENVILLE, NC 27858

HORRIS C MORRIS HAZEL S MORRIS
PO BOX 898
Morehead City, NC 28557

Hugh Hurst Kathy Hurst Charlotte   Harper
3475 Coleman Road
Memphis, TN 38128

Irving Packett, Jr. Kathy Packett
11304 Westcreek Circle
Richmond, VA 23236


HOWARD EUGENE MCNAIR VEDA MCNAIR
1200 S BEST ST
GOLDSBORO, NC 27530

IRENE REYNOLDS ALICIA L. FAIR
1315 NIAGRA AV
AKRON, OH 44305

ISAIAH J. RODRIGUEZ FERNAND R
525 W Lanikaula Street
Hilo, HI 96720


HOWARD F. BUFFINGTON MARGARET L. BUFFING
1155 BACON RIDGE RD
Crownsville, MD 21032

JOHN REYNOLDS ANDREA L. SMITH
11404 METTS RD
CONROE, TX 77306

IVA E. WILSON-BURKE
5980 Richmond Hwy #116
Alexandria, VA 22303


HOWARD F. BUFFINGTON MARGARET L. BUFFING
1155 BACON RIDGE RD
Crownsville, MD 21032

IDA STEINGEL
RR 1 Box 270
Scotrun, PA 18355

IVEY GRAHAM, JR.
2014 Winter St
CHARLOTTE, NC 28205


Howard Hamilton
1807 GLEN VALLEY DR
Irving, TX 75061

IRA L. WINBERRY DIANE S. WINBERRY
3372 MILL CREEK RD
NEWPORT, NC 28570

IVEY TIMOTHY NETHERCUTT ALN
1068 South Dobson Chapel Rd.
Magnolia, NC 28453


Howard Hamilton
1807 GLEN VALLEY DR
Irving, TX 75061

Irene MINIX Homer MINIX
108 SHOREHAM DR
Jacksonville, NC 28546

J. FREDERICK BRADSHAW PEGG
101 CLIFFVIEW DRIVE
KNIGHTDALE, NC 27545


HSIN WANG, TRUSTEE JYA-NING WANG, TRUSTE
238 SHADOW GLEN COURT
GATHERSBURG, MD 20878

IRIS MCNAIR
920 LYNN DR
KINSTON, NC 28504

J. SCOTT REDMAN JERI A. RED
74 Winding Pine Trail
Cary, NC 27519


HSIU-LING LIN Mingkuen Lin
11706 SEVEN LOCKS RD
POTOMAC, MD 20854

IRVIN E. COX CELESTINE S. COX
528 ROOKWOOD PL
CHARLOTTESVIL, VA 22903

J. STUART MCLAUCHLAN VIRGINE
P.O. BOX 1717
W. JEFFERSON, NC 28694


HUGH B. GARNER JOYCE W. GARNER
PO BOX 13
Henrico, NC 27842

IRVIN L MOREN DONNA J MOREN
PO Box 777
New Martinsville, WV 26155

J.L. Johnson, Jr Georgianna Brabl M
106 East Robin Court
South Mills, NC 27976

JACK GLOVER Tina Glover ALISA KELLY JAC
311 IVERLEIGH LN
JACKSONVILLE, NC 28540

JACQUELINE WILLIAMS
600 HARRIS STREET
GOLDSBORO, NC 27530

JAMES A. EDDINGER
3136 BROOKEHILL DRIVE
WINSTON SALEM, NC 27127

JACKEY R. DANIELS SHIRLEY R. DANIELS
129 TRENT CIR
GREENVILLE, NC 27834

FABME LAGASCA EVA LAGASCA
2819 ELLSWORTH DR
GREENVILLE, NC 27834

JAMES A. OSIECZANEK MARIANO
4099 ARRINGTON RD. SE
ACWORTH, GA 30102

JACKIE J GURLEY
1045 W NEW HOPE RD
GOLDSBORO, NC 27534

Jaime Sada
Calle Ioxia, playa del carmen
Solidaridad, Quintana Roo, Mexico 77710-

JAMES A. STANCIL, JR. CATHY B
4423 US Hwy 117 S
Wilson, NC 27893

JACKIE J GURLEY
1045 W NEW HOPE RD
GOLDSBORO, NC 27534

Jaime Sada
Calle Ioxia, playa del carmen
Solidaridad, Quintana Roo, Mexico 77710-

JAMES A. SWAIN Edna W. SWA
1351 Bennett Neck Road
Grantsboro, NC 28529

JACKIE M. TEMPLE SALLY L. TEMPLE
2365 TEMPLES POINT ROAD
HAVELOCK, NC 28532

Jaime Sada
Calle Ioxia, playa del carmen
Solidaridad, Quintana Roo, Mexico 77710-

JAMES A. WHITE DOROTHY E. W
1101 RIVER ST
Jacksonville, NC 28540

JACKIE R. BARRETT NORMA S. BARRET
814 Madison Ann Dr.
LaGrange, NC 28551

JAMES A COUGHENOUR SHIRLEY A COUGHENOUR
4846 ALMA DRIVE
SAN ANTONIO, TX 78222

RISTUS LANIER THEDA
5121 MEADOWBROOK DR
TRENT WOODS, NC 28562

JACKY M. EUBANKS PATRICIA O. EUBANKS
4116 Library Lane Nw
Conover, NC 28613

JAMES A COUGHENOUR SHIRLEY A COUGHENOUR
4846 ALMA DRIVE
SAN ANTONIO, TX 78222

AMES B DAVIS, SR. Carolyn Da
180 Fairway Drive
Bermuda Run, NC 27006

JACQUELINE CRUTCHFIELD Kelly Ray Cr
212 NORTH MAIN AVENUE
NEWTON, NC 28658

JAMES A. BINGHAM DAWN L.P. BINGHAM
122 Hallie Cove
San Antonio, TX

JAMES B DAVIS, SR. Carolyn Da
180 Fairway Drive
Bermuda Run, NC 27006

JACQUELINE G WHITAKER
160 Yeomans Dr
Harkers Island, NC 28531

JAMES A. DAVIS, SR. SUE B. DAVIS
2953 WALLACE FAMILY RD
KINSTON, NC 28501

JAMES BLOCKER
203 GRANVILLE DR
GREENVILLE, NC 27858

JAMES BLOCKER
203 GRANVILLE DR
GREENVILLE, NC 27858

James Coggins Linda Coggins
4202 Cedar Crest Lane
High Point, NC 27265

JAMES DOTSON ANGELA DOTSO
220 Bowie Farm Road
Starr, SC 29684

JAMES BOULET JANICE M BOULET
273 RAGSDALE RD
SHARPSBURG, GA 30277

JAMES CRAIG MANKOFF LYN MANKOFF
1825 ROLLING RD
GREENSBORO, NC 27403

James Duff, Jr.
6216 Barclay Woods Court
Raleigh, NC 27614

JAMES C. BOND WANDA BOND
2110 SMITH DAIRY RD FS# 1019
COLUMBUS, NC 28722

JAMES D OCTIGAN BRENDA B OCTIGAN
2778 ANGE ST
WINTERVILLE, NC 28590

James Duff, Jr.
6216 Barclay Woods Court
Raleigh, NC 27614

JAMES C. BOND WANDA BOND
2110 SMITH DAIRY RD FS# 1019
COLUMBUS, NC 28722

JAMES D. BROOKER LENA EPPS BROOKER
120 Leisure Mountain Rd
Asheville, NC 28804

James Duff, Jr.
6216 Barclay Woods Court
Raleigh, NC 27614

JAMES C. CARPENTER MARIA P. CARPENTER
2606 LEMUEL DR
GOLDSBORO, NC 27534

JAMES D. DUBE CAROL A. DUBE
3 Westwood Road
Bangor, ME 04401

James Duff, Jr.
6216 Barclay Woods Court
Raleigh, NC 27614

JAMES C. DEMOSS SUSAN L. DEMOSS
138 SILVERBIRCH DR
BLUE RIDGE, VA 24064

JAMES D. LEWIS MARY H. LEWIS
211 WILLIAMSBURG RD
WASHINGTON, NC 27889

JAMES E. AVENT CYNTHIA E. A
102 MONTANA WELLS ROAD
RIO RANCHO, NM 87124

JAMES C. DEMOSS SUSAN L. DEMOSS
138 SILVERBIRCH DR
BLUE RIDGE, VA 24064

JAMES D. LEWIS MARY H. LEWIS
211 WILLIAMSBURG RD
WASHINGTON, NC 27889

JAMES E. BATTS VICKY E. BAT
790 PENNY BRANCH RD.
WARSAW, NC 28398-7758

JAMES C. SAULS LINDA W. SAULS
451 TOMMYS RD
GOLDSBORO, NC 27530

JAMES D. LEWIS MARY S. LEWIS
2721 LARRY ST
FAYETTEVILLE, NC 28306

JAMES E. BUTLER LINDA H. BU
103 SEAGULL WAY
HUBERT, NC 28539

James Coggins Linda Coggins
4202 Cedar Crest Lane
High Point, NC 27265

JAMES D. PUGH CHERYL M. PUGH
2001 FOXMEADOW WAY
MITCHELLVILLE, MD 20721

JAMES E. CORTHAY
3013 Wynfall Lane SW #B
Wilson, NC 27893

JAMES E. DURHAM MARY R. DURHAM
PO BOX 144
Farmville, NC 27828

JAMES EDWARD SALTER
276 SHORELINE DR
NEW BERN, NC 28562

JAMES HARE ROBIN HARE
7 Mayfair Dr.
Candler, NC 28715

JAMES E. HOLLIDAY,JR. KATHY P. HOLLIDAY
2581 GREY FARM RD
JAMESVILLE, NC 27846

JAMES F. LOWSTETTER
1324 CLOVERDALE DR
FORT WORTH, TX 76134

JAMES HOWARD EVERETT GILDE
111 REGALWOOD RD
GREENVILLE, NC 27858

JAMES E. LEYDIG SANDRA J. LEYDIG
1691 Village Ave
Garnet Valley, PA 19060

JAMES F. TURPIN
104 NUNN ST
HAVELOCK, NC 28532

JAMES I. MCKOY
3016 IDLEWOOD VILLAGE DR
RALEIGH, NC 27610

JAMES E. LEYDIG SANDRA J. LEYDIG
1691 Village Ave
Garnet Valley, PA 19060

JAMES G. FREEMAN, JR. MARGARET CAROL FREE
121 Roosevelt Road
Jacksonville, NC 28540

JAMES ISAAC SMITH,JR. WANDA
4838 CHERRY GROVE RD
REIDSVILLE, NC 27320

JAMES E. MURPHY MILDRED G. MURPHY
5301 Creedmoor Rd. Apt 514
Raleigh, NC 27612

JAMES G. SMITH SANDRA M. SMITH
PO BOX 246
Elon College, NC 27244

JAMES J. HOOPER
133 PAGE ST   need good addres
LUMBERTON, NC 28358

JAMES E. MURPHY MILDRED G. MURPHY
5301 Creedmoor Rd. Apt 514
Raleigh, NC 27612

JAMES G. SMITH SANDRA M. SMITH
PO BOX 246
Elon College, NC 27244

JAMES J. HOOPER
133 PAGE ST   need good addres
LUMBERTON, NC 28358

JAMES E. STOREY MICHELLE J. STOREY
28-06 Worlidge Court
Freehold, NJ 07728

James Gregory  Kimberly Gregory
1504 Meadston Dr
Durham, NC 27712

JAMES K. KOCH
3895 Sauceda Lane
Las Vegas, NV 89103

JAMES EDGAR KEARNEY,JR. WANDA ANDERSON H
421 AIRPORT RD
PIKEVILLE, NC 27863

JAMES H. HODGES JOYCE W. HODGES
P.O. BOX 382
WASHINGTON, NC 27889

JAMES L. HARPER MARY MILLER
109 FAWN TRL
JACKSONVILLE, NC 28540

JAMES EDWARD SALTER
276 SHORELINE DR
NEW BERN, NC 28562

JAMES H. WILSON NICOLE B. WILSON
1 Keeton Court
Hampton, VA

JAMES L. KOONTZ KATHERINE K
422 Binkey
Latrobe, PA 15650

JAMES L. LUPTON COLLEEN M. LUPTON
638 Wilson Street
Roanoke Rapids, NC 27870

JAMES NOLEN BELINDA NOLEN
403 SEDGEFIELD DR.
GREENVILLE, NC 27834-6461

James Rollins
4176 Wilhite Rd
Sevierville, TN 37876

James Louis
110 Gosling Lane
Beaufort, NC 28516

JAMES PENDER BARBARA PENDER
1477 KERNER RD
Kernersville, NC 27284

JAMES S. VINSON ARNESIA L. V
12381 BUFFALO RD
CLAYTON, NC 27520

JAMES M. CHANDLER FABIOUS JAMES CHANDL
411 MASONTOWN RD
NEWPORT, NC 28570

JAMES QUINCY STIMPSON GINGER R. STIMPSON
915 SUNSET BLVD
NEWPORT, NC 28570

JAMES SCHULTEIS
5718 GONDOLIER DR
NEW BERN, NC 28560

JAMES M. WELLS Sharon S. Wells
208 PROFESSIONAL CIR
MOREHEAD CITY, NC 28557

JAMES R. BOYD PHYLLIS B. BOYD
13017 NC Hwy 32 N
WASHINGTON, NC 27889

JAMES T. COVINGTON, JR. Lesli C
5181 Milory Lane
Brighton, MI 48116

JAMES M. WILLIAMS KRISTY WILLIAMS
201 SEVEN SEAS DR
HAVELOCK, NC 28532

JAMES R. DAUM ALYCE A. DAUM
27 REDBUD TRAIL
NEWNAN, GA 30263

JAMES T. GAINEY JOYCE M. GA
610 DEER ACRES DRIVE
GOLDSBORO, NC 27530

James Mallard Melissa Mallard
6315 Arnold Rd
Raleigh, NC 27607

JAMES R. KELLY, JR.
4228 Old Tar Road
WINTERVILLE, NC 28590

JAMES T. HUGHES ELAINE D. H
1387 SAINT PAUL CHURCH RD
Roxboro, NC 27574

James Mallard Melissa Mallard
6315 Arnold Rd
Raleigh, NC 27607

JAMES R. KENNEDY BETH L. KENNEDY
137 WHITETAIL TRL
LEESBURG, GA 31763

JAMES T. MAUK SYLVIA L. MAU
8632 SOUND DR APT 2A1
EMERALD ISLE, NC 28594

James Mauney Hope Mauney
690 Henderson Rd
Trenton, NC 28585

JAMES R. WHITFIELD, SR TERESA L. WHITES
415 E Maple Drive
Glenwood, IL 60425

JAMES T. MCCOLGAN TAMARA M
2160 Latting Hills Cove
Cordova, TN 38016

JAMES MICHAEL ECHOLS
125 DEEP WATER DRIVE
STELLA, NC 28582

James Rollins
4176 Wilhite Rd
Sevierville, TN 37876

JAMES T. RUSHER BARBARA MR
PO BOX 1611    need good addres
BADIN, NC 28009

JAMES TAYLOR MARTHA TAYLOR
410 E BEDFORD RD
WILMINGTON, NC 28411

JAN L. SMITH JANET M. SMITH
816 GARNER DR
NEWPORT, NC 28570

JANICE B. GLENN James Glenn
5926 KERSHAW RD
ORIENTAL, NC 28571

James Tobolski Janet Tobolski
1762 Sammar Rd
Lancaster, PA 17601

Jane Abel Morris Vatz Mary Fox
9102 Sandpiper Drive
Charlotte, NC 28277

JANICE C. BURLESON
131 MERIWETHER TRCE
PIKE ROAD, AL 36064

JAMES VERNON HILL NANCY HILL
208 MINT CT
GOLDSBORO, NC 27530

JANE B HUGHES
2569 FORREST DR
KINSTON, NC 28504

JANICE FAYE CASSIO MARVIN C
107 Heidinger Dr.
Cary, NC 27511

JAMES W. COLLINS PEGGIE A. COLLINS
295 ROLLING ACRES RD
Youngsville, NC 27596

Jane Crary
12 Wise Lane
Oriental, NC 28571

JANICE FAYE CASSIO MARVIN C
107 Heidinger Dr.
Cary, NC 27511

JAMES W. HOLLAND CAROLYN M. HOLLAND
200 RIVER LANDING H301
DANIEL ISLAND, SC 29492

JANE K GIBSON
23600 FOUNDERS PL
DAMASCUS, MD 20872

JANICE L. CANADY IRVING A. C
2448 SHAW HWY
Rocky Point, NC 28457

JAMES WALTER GLADKOWSKI
411 WEBB BLVD
HAVELOCK, NC 28532

JANE R. CHAPMAN
2926 MOHAWK DR
RICHMOND, VA 23235

JANTJA MARGARETHA OORTGIES
1512 BORLAND ROAD
Hillsborough, NC 27278

James Wilson, Jr.  Wilson, Jr.
3652 Moonlight Road
Scotland Neck, NC 27874

JANE R. CHAPMAN
2926 MOHAWK DR
RICHMOND, VA 23235

Jason Locklear Frankie Locklear
213 Fox Chase Drive
Kingsport, TN 37664

JAMES ZEQOLLARI
1815 Pemorke St
Kentwood, MI 49508

Janet Kennedy Martin Kennedy
144 Lee Trace Drive
Smithfield, NC 27577

JASON SIMMONS PAULA SIMMO
10190 FURTHER LANE
WALDORF, MD 20601

JAN KEADY Kevin Keady
429 Shore Dr.
Laconia, NH 03246

JANET M. POTTER
1613 N BERKELEY BLVD
GOLDSBORO, NC 27534

JAY B. BODINE CHRISTINE A. B
1501 WEST FAUST ST Apt A
Marion, IL 62959

JAY F BARRINGTON
904 LYNN ST
NEW BERN, NC 28562

JEFF COLE MARY COLE
86909 PINE GROVE RD.
EUGENE, OR 97402

JEFFREY LEMAY JOYCE LEMAY
2321 MAMIE AVENUE
MAPLEWOOD, MN 55119

Jean HALSTEAD Eric Halstead Toni Halstead
2408 Incline Ct.
Goochland, VA 23063

JEFFREY A. GOODMAN DEBRA C. GOODMAN
708 N PINEVIEW AVE
GOLDSBORO, NC 27530

Jeff Mayer Sandra Murray Kath
829 Lincoln Ave - Unit 15
West Chester, PA 19380

JEAN A. MORGAN
2488 COUNTRY LINE RD
SAINT PAUL, NC 28384

JEFFREY A. NEWBOLD Carrie Newbold
9205 WARNICK RD
FRANKENMUTH, MI 48734

JEFFREY RAY HOLT SHUNDA RH
6390 JAPONICA PLACE
LA PLATA, MD 20646

JEAN B. HOLLOMAN
5513 LIDDELL RD
SEVEN SPRINGS, NC 28578

JEFFREY A. STANCILL DAISY W. STANCILL
4109 RIDGECREST RD
WILSON, NC 27893

JEFFREY RAY HOLT SHUNDA RH
6390 JAPONICA PLACE
LA PLATA, MD 20646

Jean HALSTEAD Eric Halstead Toni Halstead
2408 Incline Ct.
Goochland, VA 23063

Jeffrey Brown Anne Brown
46 Southchase Drive
Fletcher, NC 28732

JEFFREY S. FRYE URSULA FRY
234 CAROLINA PINES BLVD
NEW BERN, NC 28560

Jean Lewis
3703 Oxford Court
Morehead City, NC 28557

Jeffrey Brown Anne Brown
46 Southchase Drive
Fletcher, NC 28732

JEFFREY VAUGHAN JENNIFER V
2408 IVY ROAD
GREENVILLE, NC 27834

JEANNIE A THOMPSON
4517 Eagle Rock
Greensboro, NC 27410

Jeffrey Davis Tracy Davis
8608 South East Woodwind
Hobe Sound, FL 33455

JEFFREY W. PARKER JEAN M. P
4801 WILLOW TREE LANE
CLAYTON, NC 27520

JEANNINE S. JONES
124 N LISK DRIVE
SWANSBORO, NC 28584

Jeffrey Endecott Rita Endecott
3516 Hagan Street
Farmville, NC 27828

JEFFREY WARREN
508 SANDS RD
GREENVILLE, NC 27834

JEFF BULLINGTON
3302 IMMANUAL ROAD
GREENSBORO, NC 27407

JEFFREY G. BRIDGES CHARLEAN M. BRIDGES
1468 HOLLY BRANCH RD
GREENVILLE, NC 27858

JEFF RINKER BETSY RINKER
2890 Windy Heights Ln
22802

JEFFRY RINKER BETSY RINKER
2890 Windy Heights Ln
 22802

JERRY W. JONES PATRICIA A. JONES
56 VILLA DR
PETAL, MS 39465

JIMMIE D. WESTBROOK
56 Carlock Circle
Chickamauga, GA 30707

JENNIFER GRAHAM
134 Shore Road
NEWPORT, NC 28570

JESSE CARLOS CANNON CHRISTINE JOHNSY CANNON
2301 SPARRE DR
KINSTON, NC 28504

JIMMY GEORGE EVANS PEGGY B.
340 FOREHAND ROAD
PIKEVILLE, NC 27863

JERALD B. GILLIKIN BONNIE K. GILLIKIN
100 Progress Way Apt I-30
Jacksonville, NC 28546

JESSE P. MORGAN JR.
P.O. BOX 113
FARMVILLE, NC 27828

JIMMY LEE DAVIS KIMBERLY HA
713 GRANTS CREEK ROAD
Jacksonville, NC 28546

JERELL REYNOLDS BETHA A. REYNOLDS
PO BOX 456
STEARNS, KY 42647

JESSE STANCIL, JR. BETTY LOU STANCIL
5460 GARDNERVILLE ROAD
AYDEN, NC 28513

JIMMY WESLEY JONES BRENDA C
125 DONNELL AVE
Havelock, NC 28532

JEREMY PHELPS MICHELE L. PHELPS
433 BATCHELOR BAY DRIVE
WINDSOR, NC 27983

JESSICA BOOKER JOEL BOOKER
105 STARLING ST
MEVANE, NC 27302

JLEE SMITH MILDRED SMITH
2214 SE 10 LANE
CAPE CORAL, FL 33990

JERRI G. JORDAN
1540 W HANRAHAN RD
AYDEN, NC 28513

JESSICA DENISE DURHAM
5920 River Lake Circle
Raleigh, NC 27604

JLEE SMITH MILDRED SMITH
2214 SE 10 LANE
NORTH FORT MYERS, FL 33990

JERRY C. JONES ALICE B. JONES
1369 Fountaintown Rd.
Beulaville, NC 28518

JESSIE HAWKINS
305 DARDEN DR
KINSTON, NC 28501

JLEE SMITH MILDRED SMITH
2214 SE 10 LANE
CAPE CORAL, FL 33990

JERRY S. CROWDER ROSE M. CROWDER
6716 NC HIGHWAY 91
STANTONSBURG, NC 27883

JIM CORNWELL MITCHENER CHEV OLDS
Asheville, NC 28805

JOAN MARSHALL
3539 ASTER COURT
WILMINGTON, NC 28409

JERRY TAYLOR JULIA TAYLOR
21620 SUGAR CREEK ESTATES RD
ATHENS, AL 35614

JIM CORNWELL MITCHENER CHEV OLDS
Asheville, NC 28805

JOAN O. LEIBERT
305 WILLOWBROOK CT
NEW BERN, NC 28562

JOAN O. LEIBERT
305 WILLOWBROOK CT
NEW BERN, NC 28562

JOEY B. STRICKLAND DEBBIE F. STRICKLAND
220 WAXHAW DR
DURHAM, NC 27712

JOHN D. FEARNOW SHIRLEY I. FE
521 BLUE HERON DR
NEWPORT, NC 28570

JOAN R. BROWN
40 BARTMAN RD
East Brunswick, NJ 08816

JOEY EARL WEATHINGTON KAY HEATHINGTON
2114 LESTER MILLS RD
GREENVILLE, NC 27858

JOHN D. FEARNOW SHIRLEY I. FE
521 BLUE HERON DR
NEWPORT, NC 28570

JOAN WADDINGTON John Waddington
32 CARRICK AVE.
KESWICK, ON L4P3R-

JOHN A. HARRISON LINDA B. HARRISON
98 Pattswood Road B
New Bern, NC 28560

JOHN D. MARION PATTI M. MAR
212 W 10TH ST
SALISBURY, NC 28144

JOANN N. BRITT BILLY G. BRITT
607 Lynch Drive
Goldsboro, NC 27530

JOHN ALBERT ELAM Barbara E. Elam
1143 WILLOW POND LANE
LELAND, NC 28451

JOHN E CHASE KAREN N CHAS
4000 DEEP WOOD CIRCLE
DURHAM, NC 27707

JOANNE M. WILLIAMS    Williams
102 BUTTERWORTH LN
LANGHORNE, PA 19047

John Benson
402 W Mount Vernon Street #330
Nixa, MO 65714

JOHN E. DELPIZZO MARIE E. D
203 CYPRESS HOLLOW
OKATIE, SC 29909

JODY W. GUMP Beth Gump NANC MARIE GUMP
894 SOUTH CLEVELAND AVE
MOGADORE, OH 44260

John Bissette Tressa Bissette
623 Golfers Lane
Nashville, NC 27856

John Elias Rand, III Rose Marie R
PO BOX 368
RICHLANDS, NC 28574

JOE WINBUSH CYNTHIA Winbush
205 LITTLE JOHN LN
HAVELOCK, NC 28532

JOHN C. OLIVERA RUTH N. OLIVERA
504 us highway 70 W #101
HAVELOCK, NC 28532

JOHN F. INGHAM CHARLENE HJN
182 PINEHURST DR
CRANBERRY TOWNSHIP, PA 1606

JOEL E. BULLARD DEBORAH D. BULLARD
1204 CHAUNCEY DR
TARBORO, NC 27886

JOHN CARBONE DAVE WOJCIK
7325 East Paseo Tampico
Anaheim, CA 92808

JOHN G. THREET DONNA K. TH
517 ROOSEVELT AVE
LEHIGH ACRES, FL 33972

JOEL H. MANGUM JOSEPHINE M. MANGUM
2420 E GEER ST
DURHAM, NC 27704

JOHN D. FEARNOW SHIRLEY I. FEARNOW
521 BLUE HERON DR
NEWPORT, NC 28570

JOHN J. ADAMS CHRISTINE ADA
35 POLARIS DR
NEWARK, DE 19711

JOHN J. BENNETT DIXIE M. BENNETT
2090 COUNTY ROAD #711
Enterprise, AL 36330

JOHN LEWIS MIRIAM LEWIS
4428 LEWIS STORE RD
Walstonburg, NC 27888

JOHN SERRANO Diana Diaz Serr
2828 S SHINE AVE
ORLANDO, FL 32806

JOHN J. DOBISE, JR SANDRA D. DOBISE
87 June Ave.
Northport, NY 11768

JOHN R. ODENWELDER,JR. CAROLYNE Ann O'Daniel
213 TRAILS END CT
RALEIGH, NC 27614

John Staley W Coble Staley
304 Flatrock Lane
Holly Springs, NC 27540

JOHN J. DOBISE, JR SANDRA D. DOBISE
87 June Ave.
Northport, NY 11768

JOHN R. SMITH SABORAH H. SMITH
P.O. Box 11
DEEP RUN, NC 28525

JOHN SYC CHERYL Syc
604 WINGFOOT ROAD
ORANGE, CT 06477

JOHN J. PECK
428 EASTWOOD RD
WILMINGTON, NC 28403

John McCulloch   Mcculloch
325 Ardan Oaks Dr
Cape Carteret, NC 28584

JOHN SZAJKOWSKI BARBARA S
BAD ADDRESS

JOHN JOSEPH KONDRACKI AGNES N. KONDRACKI
1800 CANTERBURY RD
GREENVILLE, NC 27858

JOHN MICHAEL BRYANT MARCELLA R BRYANT
901 RIVER RUN DR
ATLANTA, GA 30350

JOHN T STUDINARZ LAUREL L S
6619 Noranda Drive
Dayton, OH 45415

JOHN JOSEPH KONDRACKI AGNES N. KONDRACKI
1800 CANTERBURY RD
GREENVILLE, NC 27858

JOHN PAUL MARCHINDA SHIRLEY A. MARCHINDA
5642 SOUTHSIDE DR
HAMBURG, NY 14075

John Van Meter
926 Davis Rd
Jefferson, GA 30549

JOHN L. ABERNETHY KAREN A. ABERNETHY
412 JAMES DOAK PKWY
GREENSBORO, NC 27455

JOHN P. TROY JACQUELINE JOYCE-TROY
62 MCKINLEY PLACE
MASSAPEQUA, NY 11758

JOHN VERNON DALTON GRACED
CO

JOHN L. ASHFORD,JR. BURNELL M. ASHFORD
140 KINGS CT DR
WARSAW, NC 28398

JOHN R. HARVEY DAWN M. HARVEY
16 OLD WAYNE ST.
BETHANY, PA 18431

JOHN W BROWN JOAN B BROW
P O BOX 153
LINDEN, NC 28356

JOHN L. MANESS SALLY MANESS
420 MAYMONT DR.
CRAMERTON, NC 28032

JOHN R. HELMS JANICE J. HELMS
101 THOMPSON STREET
GAFFNEY, SC 29340

JOHN W BROWN JOAN B BROW
P O BOX 153
LINDEN, NC 28356

JOHN W. BROWN VICKI J. BROWN
905 OLD WASHINGTON RD
VANCEBORO, NC 28586

JON CLARK CHRISTINE CLARK
6879 WERTZVILLE RD
ENOLA, PA 17025

JOSEPH BOLEJACK
PO BOX 144
Fancy Gap, VA 24328

JOHN W. WELLS, II AMY A. WELLS
333 FARMINGTON ROAD
GRIMESLAND, NC 27837

JON EDWIN STONE
8754 Highway 41 W
RICHLANDS, NC 28574

JOSEPH BOLEJACK
PO BOX 144
Fancy Gap, VA 24328

JOHNATHAN CHANG VIRGINIA WONG
26842 UNDERWOOD AVENUE
HAYWARD, CA 94544

JONATHAN H. TAYLOR
804 Paddington Drive
Greenville, NC 27858

Joseph Burke Laura Lynn Burke
11715 Creek View Ct
Mokena, IL 60448

JOHNNIE MCCOY, JR.
403 SHEPPARD RD
WILMINGTON, NC 28411

JONICE J. O'DONOHUE
PO BOX 321464
COCOA BEACH, FL 32932

JOSEPH C. KNOX MARYANN L. K
698 N C HIGHWAY 171
WASHINGTON, NC 27889

JOHNNIE O'NEAL, JR ARGIE O'NEAL
P.O. BOX 233
WASHINGTON, NC 27889

JONICE J. O'DONOHUE
PO BOX 321464
COCOA BEACH, FL 32932

Joseph Casey Lindsey Casey
5430 S. Gray Fox Court
Springfield, MO 65810

JOHNNY A. ROSE
PO Box 2753
Greenville, NC 27836

Jose Gonzalez
2399 Harbor Town
Kissimmee, FL 34744

Joseph Chandler Tiffany Chandler
19325 SW 344th Street
Homestead, FL 33034

JOHNNY L. DILLARD KATHERINE G. DILLARD
PO Box 1011
Lowell, AR 72745

JOSE J. SANTOS TINYO M. SANTOS
2065 Carmelita Drive
Sierra Vista, AZ 85635

JOSEPH CLUNK SHARON CLUNK
103 BENTON RD SE
BOLIVIA, NC 28422

JON B. COVERT DOROTHY S. COVERT
2335 N LAKEVIEW DR
NEWPORT, NC 28570

Jose Villanueva
541 Broad Creek Loop Rd
Newport, NC 28570

JOSEPH KINSEY MARINA BARNE
107 W Washington St
LA Gaurge, NC 28551

JON BYRD JUNE BYRD
c/o Brenda Brooks 2193 Seven Lakes S
Seven Lakes, NC 27376

JOSEPH A. KETTLER JANET M. KETTLER
1413 DEVON DR
GRIMESLAND, NC 27837

JOSEPH L. HOKE Luzanete Hoke
881 CAMP VICTORY RD
SOMERSET, KY 42501

JOSEPH L. WILLIAMS ANNIE L. WILLIAMS
1321 CLINTON RD
DURHAM, NC 27703

JUDITH A. BUTTON
311 N MAIN ST
WOLFEBORO, NH 03894

JUDY K. SHIGLEY
3604 Willow Run Drive
Greenville, NC 27858

JOSEPH R. BOYD
1115 46TH AVENUE
MERIDIAN, MS 39307

JUDITH FRANZ YOUNG Richard Martin Young
142 E MAIN ST
WASHINGTON, NC 27889

JUDY L. CHESTNUT, JR
5593 LEVINER LN
CONWAY, SC 29527

JOSEPHINE HOWARD
15907 N THAMES CT
ACCOKEEK, MD 20607

JUDITH H. CURRIN
2055 SHADY GROVE CHURCH RD R
STALEY, NC 27355

JUDY L. WESTON
206 A I TAYLOR RD
RICHLANDS, NC 28574

JOSHUA P. ISENBURG KRISTINA L. ISENBURG
306 BURNT PINE DR
NAPLES, FL 34119

JUDITH H. SIMPSON STEPHEN EDGAR SIMPSON
504 TOWER DR
Jacksonville, NC 28546

JUDY SMOTHERS JUDY A. S
4529 NC Highway 194 South
Todd, NC 28684

JOYCE KNIGHT ROY   L. KNIGHT
55 QUARTERDECK
NEW BERN, NC 28562

JUDITH M. DAVARI-NEJAD Saiid Nejad
1269 HORSHAM WAY
APEX, NC 27502

JULIA F. COLLINS
1221 ORMANDY AVE
Jacksonville, NC 28546

JOYCE ROSS
2108 JOSLYN DR
MOREHEAD CITY, NC 28557

JUDITH PRATT
249 TOPSAIL WATCH DR
HAMPSTEAD, NC 28443

JULIA HERRING
3201 TRENTON ROAD
RALEIGH, NC 27607

JOYCE T. SUTHERLAND John French
314 Myrtle Lane
Altavista, VA 24517

Judith Young Richard Martin Young
142 East Main St
Washington, NC 27889

JULIETA A. LAWSON CURTIS E.La
23219 Stringtown Road #139
Clarksburg, MD 20871

JUANITA REGISTER
1707 US HIGHWAY 17 N
NEW BERN, NC 28560

JUDSON M. DYCK
10 NASSAU DR
MARYVILLE, IL 62062

JULIETTE S. FONTAINE
11513 GLISSADE DR
CLINTON, MD 20735

JUDI CAVENAUGH
PO Box 50781
Sarasota, FL 34232

JUDY I. MORAN Patrick D. Moran
504 CHURCH RD
NEW BERN, NC 28560

JULINA DURHAM RUMPLE Donald N
1313 N BRIDGE ST
ELKIN, NC 28621

JUNE TILLEY
1085 JULIUS TUCKER RD
PINNACLE, NC 27043

KARL E. SALTZSIEDER MARITZA A. SALTZSIEDER
Unit 3190, Box 282
DPO, AA 34024

KEZIA DELLER JOSEPH E. TELL
385 17th Avenue
Paterson, NJ 07504

JURGEN G. MAY SYLVIA J. MAY
See Notes - BK

KATHERINE ANNE GANT
2842 Forestdale Drive
BURLINGTON, NC 27215

KEITH HALL DEBORAH C. HALL
825 NC 102 E
AYDEN, NC 28513

JUSTIN B. SIMMONS KUMIKO SIMMONS
8223 29TH PL NE
EVERETT, WA 98205

KATHLEEN A KOGER Claude Rackley
112 B Rackley Dr
Goldsboro, NC 27534

Keith Taylor Sandi Taylor
2039 Slatestone Rd
Washington, NC 27889

KAREN DURHAM John Scott Durham
1084 RIDDLE RD
NORTH WILKESBORO, NC 28659

KATHLEEN A LEE
3114 State Route 21
Canandaigua, NY 14424

Kellimar Johnson
4302 Hollywood Boulevard #370
Hollywood, FL 33021

KAREN DURHAM John Scott Durham
1084 RIDDLE RD
NORTH WILKESBORO, NC 28659

KATHLEEN E. BROWN
2414 WINDING CREEK DR SW
WILSON, NC 27893

KELLY D. CARTER FELICIA D. H
2605 TRYON PINES DRIVE
RALEIGH, NC 27603

KAREN E. DECKER MICHAEL G. DECKER
3019 MANDY LN
MOREHEAD CITY, NC 28557-4953

KATHLEEN SUE MAJCHSZAK Leonard Majchszak
6730 CLINTON ST
ELMA, NY 14059

KEITH L. GIBBS, SR
270 East Rock Creek Road
New Bern, NC 28562

KAREN M. TAYLOR HARRY S. TAYLOR
7565 HAW MEADOWS DR
KERNERSVILLE, NC 27284

KATHLYN ANN ALT Mary   Alt
260 SHAWCROFT RD
Fayetteville, NC 28311

KENNETH CROOKES
600 N. BROADWAY L-2
AMITYVILLE, NY 11701

KARINE SPARROW-GINTER Hayri Sumer Dag
1204 N QUEEN ST
KINSTON, NC 28503

Kay Giddeons William Giddeons
2425 Bay Road
Wallace, NC 28466

KENNETH E. EUBANKS SYLVIA B
3613 BONNIE WALTERS ROAD
LA GRANGE, NC 28551-8706

KARINE SPARROW-GINTER Hayri Sumer Dag
1204 N QUEEN ST
KINSTON, NC 28503

Kay Dazen
420 Lincoln Ave
Jarratt, VA 23867

KENNETH L. COOKE VICTORIA C.
2022 MONROE BAY CIRCLE
COLONIAL BEACH, VA 22443

KENNETH L. COOKE VICTORIA J. COOKE
2022 MONROE BAY CIR
COLONIAL BEACH, VA 22443

KEVIN A. MAROVICH BARBARA G. MAROWICH
2420 N.E.34TH COURT
LIGHTHOUSE, FL 33064

KIMBERLEE J. MACE
2206 SIXTH AVENUE
SACRAMENTO, CA 95818

KENNETH L. RAGAN MELODY H. RAGAN
2062 CHERRY STONE LANE
GREENVILLE, NC 27858

KEVIN C. KAHTAVA JAYNE S. KAHTAVA
105 LEMUEL CT
WARNER ROBINS, GA 31088

KIMBERLY M. DAWSON LARRY B
1741 NC 111 SOUTH
GOLDSBORO, NC 27534

KENNETH L. THOMAS KARLA M. THOMAS
412 Cheyenne Ln
Cedar Park, TX 78613

KEVIN F. EBERLE CAROL J. EBERLE
106 Daniels Court
Havelock, NC 28532

Kingsbridge Consulting Inc. a Comp
234 Albion Rd. Apt 2212
Toronto, ON M9W6A5

KENNETH M. COX SHIRLEY F. COX
101 Whitby Ct.
Jacksonville, NC 28540

KEVIN F. KILEY DAISY C. KILEY
605 CLOVER DR
Jacksonville, NC 28546

Kisha Kirkman Issac Kirkman
46 Thaggard Drive
Snow Hill, NC 28580

KENNETH M. KOMAR TAMI-RUTH KOMAR
807 SEDGEFIELD DRIVE
Mount Laurel, NJ 08054

Kevin Hayes
577 Karen Lane
Brick, NJ 08724

KRISTA LYNNE JAVORONOK
608 Sabeta Dr
Ridgway, CO 81432

KENNETH PAGE TONYA PAGE
601 VIRGIL RD
DURHAM, NC 27703

Kevin Kinser Julie Kinser
418 Bonita Way
Greenville, TN 37745

L. FRANCES GLADSON
228 BRANCHWOOD DR
JACKSONVILLE, NC 28546-5910

KENNETH R. WILSON CHRISTA L. REISER
2801 BELLS FORK RD
GREENVILLE, NC 27858

KEVIN L. MANGELS SARAH E. MANGELS
1891 Silver Eagle Way
Beaufort, SC 29906

L LYLE HARRIS, JR. LEIGH HAR
3417 KENILWORTH LN
KNOXVILLE, TN 37917

KENNETH THOMAS SPEIGHT BARBARA SPEIGHT
909 SUMMERFIELD CRESCENT
CHESAPEAKE, VA 23322

SUSAN M. HENIHAN
207 BIRCHWOOD ROAD
OLD TAPPAN, NJ 07675

L. P. MCCULLEN MARINE OIL CO
608 North Center St
Warsaw, NC 28398

KEVIN A. ANDREWS JACQUELINE M. ANDREWS
574 SAVANNAH PARK
CONROE, TX 77302

KOREY SU
30104 MERCHANT COURT
GREAT FALLS, VA 22066

L. P. MCCULLEN MARINE OIL CO
608 North Center St
Warsaw, NC 28398

| | | |
|---|---|---|
| L. THURMAN LUCAS, JR. DONNA B. LUCAS<br>7320 Cassimir Place<br>Wilmington, NC 28412 | LARRY F. HOLLOMAN,JR. LINDA H. HOLLOMAN<br>1353 HINNANT RD<br>SELMA, NC 27576 | LAURA M. WATTS ROBERT E. W<br>603 DORALE CT<br>NEW BERN, NC 28562 |
| LAKELAND PROPERTIES CORPORATION<br>203 Rollingwood Rd.<br>Roanoke Rapids, NC 27870 | Larry House Paige House<br>2218 Woodmoor Dr<br>Greenville, NC 27858 | LAUREL M. PEARCE SCOTTY AP<br>105 LAUREN PLACE<br>WASHINGTON, NC 27889 |
| LANCE DUANE DEFFENBAUGH JUDY LARRY LEMONS JEAN LEMONS<br>425 QUEEN ANNE DRIVE<br>HARTWOOD, VA 22406 | LARRY LEMONS JEAN LEMONS<br>889 Iron Works Rd<br>Reidsville, NC 27320 | Lawrence ALVAREZ Esther Alvare<br>186 Nebo Rd<br>Champion, PA 15622 |
| LANE M. KOSLOW SANORA R. KOSLOW<br>PO BOX 1847<br>Green Cove Springs, FL 32043 | LARRY M. TAYLOR JOHNYETTE J. TAYLOR<br>3829 LAKE FERRY DRIVE<br>RALEIGH, NC 27606 | LAWRENCE WILTON GOWER<br>11109 CRESTMONT DR<br>RALEIGH, NC 27613 |
| Larrell Chappell Tamishka Chappell<br>861 ramsey rd<br>Jacksonville, NC 28546 | Larry Taylor Cindy Taylor<br>806 Black Swan Road<br>New Bern, NC 28560 | LEA BRADFORD SEVIER Owen S<br>15605 HIMALAYA RIDGE<br>EDMOND, OK 73013 |
| LARRY BEARD Robin Beard<br>7730 CEDAR CREEK ROAD<br>FAYETTEVILLE, NC 28312 | Larry Watson emidsouth, inc emidsouth, i<br>101 State Dr Suite Q<br>Hollister, MO 65672 | LEA BRADFORD SEVIER Owen S<br>15605 HIMALAYA RIDGE<br>EDMOND, OK 73013 |
| LARRY BROWN RUTH BROWN<br>1040 CARL BROWN ROAD<br>JAMESVILLE, NC 27846 | Laura Brincken<br>9 Lincoln Place<br>Decatur, IL 62522 | LEE A. WEBB MERLE S. WEBB<br>2325 BLISS CIR<br>OCEANSIDE, CA 92056 |
| LARRY C. SKINNER BETTY L. SKINNER<br>213 CORRAL DR<br>GOLDSBORO, NC 27534 | LAURA K. GORE Ryan Gore<br>1103 28th ave S<br>North Myrtle Beach, SC 29582 | LELAND K JORDAN NANCY J JO<br>548 HODGSON CIRCLE<br>WEST GROVE, PA 19390 |
| LARRY D. BOEHME SHERYL K. BOEHME<br>2317 CRESTVIEW DR<br>NEW BERN, NC 28562 | LAURA LYNN JOSEPH W. BURKE<br>11715 CREEK VIEW COURT<br>MOKENA, IL 60448 | LELAND K JORDAN NANCY J JO<br>548 HODGSON CIRCLE<br>WEST GROVE, PA 19390 |

LELON W. WINSTEAD JANET H. WINSTEAD
PO BOX 3
BUNN, NC 27508

LESTER R. PUTNEY JOSEPHINE A. PUTNEY
13440 North 44th St Apt 2226
Phoenix, AZ 85032

TINA M. PARKER CARL T. PARK
9446 SW 222ND LN
MIAMI, FL 33190

LEON JEROME COBB ISABELLE O. COBB
510 TOWER DR
Jacksonville, NC 28546

Lester Smith Laura Smith
402 South Main Street
Cove City, NC 28523

LINDA A. BARBER   Barber
PO BOX 7974
OCEAN ISLE BEACH, NC 28469

LEON M. EGGERS PATRICIA A. EGGERS
PO BOX 977
WARRENTON, VA 22186

LEUSTA CLARK
1010 SHERMAN AVE APT 3D
BRONX, NY 10456

LINDA A. REED PHILLIP T. REE
182 AUDUBON DR.
JACKSONVILLE, NC 28546

LEON M. EGGERS PATRICIA A. EGGERS
PO BOX 977
WARRENTON, VA 22186

LEVERNA L. COPELAND James E. Copeland
P.O. BOX 674
Plymouth, NC 27962

LINDA BEISNER BELL Charles GBI
714 Red Forest Trail
Raleigh, NC 27615

LEONARD F. MCCULLOUGH SHIRLEY A. MCCULLOUGH
308 Miracle Strip Pkwy, Apt 14B
Fort Walton Beach, FL 32548

LEWIS D. PINER TERESA D. PINER
600 BEAUTYBERRY LANE
WENDELL, NC 27591

LINDA BOOKER
8250 W Electra Ln
Peoria, AZ 85383

LEONETTA LAPELUSA
P.O. BOX 78
DIVIDING CREEK, NJ 08315

LEWIS D. PINER TERESA D. PINER
600 BEAUTYBERRY LANE
WENDELL, NC 27591

LINDA C. COLBY PETER E. COL
4 MALLARD ROAD
ACTON, MA 01720

LESLIE BOYD PETTY GLORIA PETTY
104 BRADFORD CT
Jacksonville, NC 28546

LEWIS J. FORSYTHE SHIRLEY P. FORSYTHE
465 US Highway 13 S
Goldsboro, NC 27530

LYNDA H. JONES
110 HOLLYWOOD BLVD
HAVELOCK, NC 28532

LESLIE D. BROWER, JR MARY BROWER
2118 SW 72ND AVE
DAVIE, FL 33317

LEWIS T. URQUHART DEBBIE URQUHART
PO BOX 503
Lewiston Woodville, NC 27849

LINDA L. CONNELLY
36 ALMA AVE
LAUREL, MD 20723

LESLIE SCOTT BURCH DAWN C. CAR-BURCH
3855 Mabry Road NE
Roswell, GA 30075

LINDY BURCH GLASS
3308 COVELO CT
CHARLOTTE, NC 28262

LINDA M. KNUTSON William KnuM
PO Box 376
Canaan, CT 06018

LINDA O. HOLLIS BILLY W. Hollis
167 BERTIE PIERCE RD
PIKEVILLE, NC 27865

LOIS W. MILLER Harvey K. Barnett
125 BAKER FARM DR
HAMPTON, VA 23666

Lorrie Raines Edward   Raines
PO Box 716
Newport, NC 28570

LINDA T. MCCLANNAN MATTHEWS S. MCCLANNAN Oscar Blackmon
132 S PARLIAMENT DRIVE
Virginia Beach, VA 23462

13107 Chestnut West
RANDOLPH, MA 02368

LOUIS ARTHUR WAPLE MARQUE W
120 WESTLAKE ROAD SYE 6
FAYETTEVILLE, NC 28314-1151

LINWOOD LEE ARNOLD MILDRED C. ARNOLD
PO Box 578
Morehead City, NC 28557

RONALD POTTS BRYSON THOMAS Bryson
1202 Brook Drive
Lancaster, SC 29720

LOUIS ARTHUR WAPLE MARQUE W
120 WESTLAKE ROAD SYE 6
FAYETTEVILLE, NC 28314-1151

LIONEL POSTIC REBECCA POSTIC
4376 WIND MOOR DR
Kennesaw, GA 30144

LORI R. MCCLAIN
3433 Lithia Pine Crest Rd #226
Valrico, FL 33596

LOUIS C MELCHER JO ANN O M
2503 E YACHT DR
OAK ISLAND, NC 28465

LISA M. FULTON
7870 Cook Rd.
Plain City, OH 43064

LORI RICHARDSON DEGEUS
13424 MELVIN ARNOLD RD
RALEIGH, NC 27613

LOUIS M GALLOPS SANDRA K G
3116 Killington Loop
The Villages, FL 32163

LLOYD A. JACKSON SANDRA S. JACKSON
4174 EDGEWOOD ST
AYDEN, NC 28513

LORI S. CORNER
8826 NE 152nd Street
Kenmoore, WA 98028

LOUIS M GALLOPS SANDRA K G
3116 Killington Loop
The Villages, FL 32163

LLOYD VERNON MC COY, JR LINDA H MC COY
143 BROWN AVE
COVE CITY, NC 28523

LORRACE WHITE
P.O. BOX 35653
Fayetteville, NC 28303

LOUISE GURLEY THOMAS GURL
346 SAULSTON RD
GOLDSBORO, NC 27534-8520

LLOYD W. SAYLAND
PO BOX 298
MAYSVILLE, NC 28555

LORNE C. CUNNINGHAM Maggie Cunningham
11403 SILVERLEAF LANE
FREDRICKSBURG, VA 22407

LOYETTE W. WILLIS MARGARET B
409 BARBOUR RD.
MOREHEAD CITY, NC 28557

LOIS B. ARRINGTON
114 BOYD ST
CARY, NC 27513

LORRAINE MAZZA
44 ABBOTT RD
BRADFORD, PA 16701

LUCINDA B. WILKS Patrick Wilks
16423 La Madera Rio
helotes, tx 78023

LUIS E. CASTILLO LOYDA CASTILLO
315 Markham O
DEERFIELD, FL 33442

M. IRENE BARKER
3526 HURSTBOURNE RIDGE BLVD
LOUISVILLE, KY 40299

MARCO P. LOCCO, JR. SYLVIA LO
3 EAST ATLANTA ST
Wrightsville Beach, NC 28480

LYNDA MOORE KELLY Gary     Kelly
1 WOODPINE CT
COLUMBIA, SC 29212

M. WAYNE PHILLIPS ELIZABETH L. PHILLIPS
109 E 17th St Suite #4830
Cheyenne, WY 82001

MARCOS D. RODRIGUEZ CATHY R
10131 RANGER CANYON
SAN ANTONI, TX 78251

LYNN FORSYTH M A FORSYTH
934 JEFFERSON DR E
PALMYRA, VA 22963

MABLE HALE William      Soublo
25344 WHITERIDGE DR
ABINGDON, VA 24211

MARGARET H. NASSEF
6007 Claudia Lane Apt 101
Winston Salem, NC 27103

LYNN FORSYTH M A FORSYTH
934 JEFFERSON DR E
PALMYRA, VA 22963

MADELINE KAY PERRY
2010 THAYER CIR
GREENSBORO, NC 27407

MARGARET L GRANT
810 OYSTER POINT DR
WILMINGTON, NC 28405

LYNN L. JONES   Jones
1409 LAKE PINE DR.
CARY, NC 27511

MADGE H. KING
1726 N.C. 111 NORTH
GOLDSBORO, NC 27530

Margaret Parrish BROWN
4108 COUNTRY CLUB RD
MOREHEAD CITY, NC 28557

LYNNE N. WEST
3712 JO-DELL ST
RALEIGH, NC 27616

Malcolm Husing
10615 GODFREY LN
Orlando, FL 32825

Margaret Parrish BROWN
4108 COUNTRY CLUB RD
MOREHEAD CITY, NC 28557

LYNNE N. WEST
3712 JO-DELL ST
RALEIGH, NC 27616

Manuel Homem Isabel Da Silva-Homem
6 Avondale Rd
Harrison, NY 10528

Margaret Payne
2656 Rocket Drive
Minneapolis, MN 55418

M. IRENE BARKER
3526 HURSTBOURNE RIDGE BLVD
LOUISVILLE, KY 40299

MANUEL JACKSON,JR BELVA JACKSON
496 HARE RD
GOLDSBORO, NC 27534

MARGARET S. HANCOCK
PO BOX 385
LOCK HAVEN, PA 17745

M. IRENE BARKER
3526 HURSTBOURNE RIDGE BLVD
LOUISVILLE, KY 40299

MARCO P. LOCCO, JR. SYLVIA L. LOCCO
3 EAST ATLANTA ST
Wrightsville Beach, NC 28480

MARGARET V. JOHNSTON
190 LAKE SHORE DR
COLONIAL BEACH, VA 22443

Margo Stone Charles Shearon
4278 Anderson Mountain Rd.
Maiden, NC 28650

Mark    Rousseau Sarah Rousseau
14318 River Junction Drive
Fredericksburg, VA 22407

MARK P. D'AMICO SHERRY A. D
8245 E SENECA STR
TUCSON, AZ 85715

Mari Szymanski Kevin Dwyer
1124 Birkdale Dr
Mebane, NC 27302

MARK CLODFELTER DONNA CLODFELTER
8800 MANSION FARM PLACE
ALEXANDRIA, VA 22309

MARK VAN LITH AICHA VAN LIT
11925 N 143rd Drive
Surprise, AZ 85379

MARIA G. LOPEZ John E. Mason, Jr.
4875 STAVANGER LN
LAS VEGAS, NV 89147

Mark Culbreth Donnie Culbreth
114 S College Street
Red Springs, NC 28377

MARK VAN-LITH
1519 CREEK CT
WILLIAMSBURG, VA 23185

MARIANNA S. STONER
12 HILLCREST CIR
LEXINGTON, NC 27292

MARK D. SANDERS DEBRA R. SANDERS
4593 MCCAIN RD
JACKSON, MI 49201

Marlise Nesmith Damon Nesmith
911 Stuyvesant Dr
Lumberton, NJ 08048

MARIANNA S. STONER
12 HILLCREST CIR
LEXINGTON, NC 27292

MARK J LEUCK ROSEANNE M LEUCK
3615 13TH ST
KENOSHA, WI 53144

MARNIE LAMB
RR 1 BOX 721
CHESTER, WV 26034

Maribeth Schmitt Terry Schmitt
4426 Antebellum Dr
Lafayette, IN 47909

MARK KRISTIAN ZINGELMANN Audra Purcell
818 LOBLOLLY DR
VASS, NC 28394

MARTY L. RIGSBEE
113 MEADOW BROOK LN
OXFORD, NC 27565

MARIE RAGHNAL
903 E 241ST ST
BRONX, NY 10466-1058

Mark McCarthy
PO Box 197
Harrison, AR 72601

MARVIN B. REYNOLDS
2009 DOGWOOD LN
KINSTON, NC 28504

MARILYN E. AMBLER
28 MANTEO AVE
HAMPTON, VA 23661

MARK MENZEL MARY MENZEL
N67 W31151 CLUB CIRCLE WEST
HARTLAND, WI 53029

MARVIN C. WATSON ALIENE H.W
3807 LONGLEAF DR
ELM CITY, NC 27822

MARION E. NEIMAN
12300 ROSSLARE RIDGE RD UNIT 407
Timonium, MD 21093

Mark Morton Martha Morton
639 Independence Drive
Jacksonville, NC 28546

MARVIN CAMPBELL WOOD BREW
4916 GORHAM AVENUE
Wilmington, NC 28409

MARVIN CROOM SHELBY CROOM
533 TYREE RD
KINSTON, NC 28504

MARY E. BUZZY
9604 JOMAR DR
FAIRFAX, VA 22032

MARY TANNER
1003 GOLD ROCK ROAD
Rocky Mount, NC 27804

Mary    DOTSON
393 Gorrells Run Road
MIDDLEBOURNE, WV 26149

MARY E. STRATTON Richard Stratton
950 STAR CREST DR
Harrisonburg, VA 22802

MARY TANNER
1003 GOLD ROCK ROAD
Rocky Mount, NC 27804

MARY A. HOBBS GARY R. HOBBS
7219 Canal Drive
Emerald Isle, NC 28594

MARY E. STRATTON Richard Stratton
950 STAR CREST DR
Harrisonburg, VA 22802

MARY TANNER
1003 GOLD ROCK ROAD
Rocky Mount, NC 27804

MARY ANGELA ST. CLAIR
281 FOREST ST
HONESDALE, PA 18431

MARY H. POTTER
P.O. BOX 64
ORIENTAL, NC 28571

MARY TANNER
1003 GOLD ROCK ROAD
Rocky Mount, NC 27804

Mary Ann Mazzella
6063 NW 32nd Ave
Boca Raton, FL 33496

Mary Jane Ingram Grant Ingram
100 Foxhall St.
Havelock, NC 28532

MATTHEW J. RAUSCHENBACH JR
PO Box 2694
WASHINGTON, NC 27889

MARY B. MAZIE Walter Mazie
100 Cherrywood Drive
Greenville, NC 27858

MARY LOU SMITH
509 DEER CREEK DR
SWANSBORO, NC 28584

Mattie Flowers Steven Flowers
6121 Country Heritage Lane
Wake Forrest, NC 27587

MARY BETH AYRES Thomas M. Ayers, Jr
3469 APPLE MEADOW DR
FUQUAY-VARINA, NC 27526

MARY N. NICHOLS ZACHRY NICHOLS
104 Mill Damn Rd
Hampstead, NC 28443

MAUDRILLA THOMPSON BENTLEH
185 East Bahama Road
WINTER SPRINGS, FL 32708

Mary Brewer Ken Brewer
56 South 500 West
Porter County, IN 46385

MARY STONECYPHER HOWELL CHRIS HOWELL
33430 WIDMARK RD NE
KINGSTON, WA 98346

MAUDRILLA THOMPSON BENTLEH
185 E Bahama Rd
WINTER SPRINGS, FL 32708

MARY DAVENPORT
PO Box 867
Wendell, NC 27591

MARY TANNER
1003 GOLD ROCK ROAD
Rocky Mount, NC 27804

Maureen   Becker
806 Westfield Lane
Schaumburg, IL 60193

MAX J. WAUGH FRANCINE B. WAUGH
2034 FARRAGUT DR.
STAFFORD, VA 22554

MERRILL T. GRIFFIN Larry Griffin
PO BOX 552
AVON, NC 27915

MICHAEL E. DRESSER SUSAN D
825 NE 13TH ST
OKLAHOMA CITY, OK 73104

MAX W. JOHNSON CORITHA JOHNSON
6860 WILLOW SPRINGS RD
COUNTRYSIDE, IL 60525

MICAL SCOTT BOWLING Anjelica Bowling
9888 Wylie Rd
HOPKINS, SC 29061

MICHAEL F. EGAN ROSE F. EG
132 Riverwalk Lndg
JACKSONVILLE, NC 28540

MCKENNY WHITE EGERTON, II Mary L Egerton
100 WILLOW GROVE MILL DR
MIDDLETOWN, DE 19790

MICHAEL A. FRYE Tonya Frye
2240 Laurel Cove Dr
Virginia Beach, VA 23454

MICHAEL F. MAHAN CYNTHIA RM
466 S HAWTHORNE RD
Winston-Salem, NC 27102

MEALS ON WHEELS MEALS ON WHEELS
P.O. BOX 37639
RALEIGH, NC 27627

Michael Allred Sandra Allred
4774 Covered Bridge Road
Clayton, NC 27527

Michael FORAN Carole FORAN
203 LATTICE GATE
PEACHTREE CITY, GA 30269

MELDON N. AESCHBACHER DORIS L. AESCHBACHER
22009 US HIGHWAY 301 N
PARKTON, NC 28371

MICHAEL FLANAGAN JR. Cynthia Flanagan
11 EAST VILLAGE DRIVE
WILLIAMSPORT, PA 17702

MICHAEL G. CAPOOT Jeanne Ca
6410 WORTH AVE EAST
BENTON, AR 72019

MELISSA D. ELLIS DAVID S. HAGAN
102 LASALLE STREET
WILMINGTON, NC 28411

MICHAEL CHAPMAN GERALDINE CHAPMAN
10761 OLD GUN TRCE
MIDLOTHIAN, VA 23113

MICHAEL HOBEN
Attn Derek Hancks
Moline, IL 61265

MELVIN LEE NORMAN, SR. SENYA S. NORMAN
295 NC HIGHWAY 45 N
PLYMOUTH, NC 27962

MICHAEL D. ELSTON RHONDA L. ELSTON
170 MCLEAN RD
CORTLAND, NY 13045

MICHAEL HOBEN
Attn Derek Hancks
Moline, IL 61265

MELVIN T. BARRETT BARRETT BURNADINE
388 ALBRITTON RD
SNOW HILL, NC 28580

MICHAEL D. HENDERSON TAMARA K. HENDERSON
1288 Clam Falls Dr.
Frederic, WI 54837

MICHAEL MADRAS PENNY W
3405 LA COSTA WAY
RALEIGH, NC 27610

MERCEDES MILLER
9 N HORNBEAM PL
SPRING, TX 77380

MICHAEL E. BULLIS KIMBERLY R. BULLIS
124 Orville Drive
High Point, NC 27260

MICHAEL J. SHORT
3021 WINTERBERRY DR
ROANOKE, VA 24018

MICHAEL K. ATKINSON
500 Lexington Village
Peachtree City, GA 30269

MICHAEL V. BAILEY
4406 WILSHIRE CIR
TUSCALOOSA, AL 35405

MICHELLE RENAUD
128 avocet ct
Daytona beach, Fl 32119

MICHAEL L. CLARK JOLENE S. CLARK
6511 MARTIN MILL PIKE
KNOXVILLE, TN 37920

MICHAEL V. JOYNER
1805 BLOOMSBURY ROAD
GREENVILLE, NC 27858

Mickey Noll   TIMESHARE SOLUT
3800 S DECATUR BLVD
LAS VEGAS, NV 89103

MICHAEL O'SULLIVAN Lvette O'Sullivan
38 MARTIN DRIVE
WAPPINGERS, NY 12590

MICHAEL WEISPHAL DIANE L. WEISPHAL
3704 Citation Ct. NW
Wilson, NC 27896

Mickey Noll   TIMESHARE SOLUT
3800 S DECATUR BLVD
LAS VEGAS, NV 89103

MICHAEL P KILPATRICK
5873 CORTE MENTE
PLEASANTON, CA 94566

MICHAEL WEST SUSAN WEST
8166 SPEARMAN RD
Browns Summit, NC 27214

MIKE BOYNTON DAWN RATHGE
281 PINE HILL
WEST RUTLAND, VT 05777

MICHAEL RIGGAN DEBORAH RIGGAN
1511 mill creek road
Clarksville, VA 23927

MICHEAL A. PALLASSINO FLORENCE M. PALLAS
2726 Hemlock Farms
Lords Valley, PA 18428

Mildred Jones Revocable Trust da
2120 WHITE OAK RD
RALEIGH, NC 27608

MICHAEL SHEFTZ SHARYL SHEFTZ
5421 Stafford Circle
Pace, FL 32571

MICHEAL W. THUMM PATICIA A. THUMM
19244 KING JAMES PKWY
LEXINGTON PARK, MD 20653

Mildred Jones Revocable Trust da
2120 WHITE OAK RD
RALEIGH, NC 27608

MICHAEL SHUTA PAMELA SHUTA
438 Angelo Lane
LISLE, IL 60532

MICHELE KAREN FLORENCE Gary Lee Florence
307 BONNIEWOOD DR
CARY, NC 27511

MILTON W. PATTON
4914 WINDERMERE BLVD
ALEXANDRIA, LA 71303

MICHAEL T. ANDREWS JANE Y. ANDREWS
1 BRIDLE PATH
HOLLAND, PA 18966

Ewelle Best Robert Best
1332 Capps Bridge Road
Pikeville, NC 27863

MILLISON W. PATTON
4914 WINDERMERE BLVD
ALEXANDRIA, LA 71303

MICHAEL T. TAYLOR LINDA K. TAYLOR
1513 17th Avenue SW
Great Falls, MT 59404

Michelle McMullen Gerald W. McMullen Paul
1101 N 15th St
Boise, ID 83702

MILLISON W. PATTON
4914 WINDERMERE BLVD
ALEXANDRIA, LA 71303

MILO G. BELICH JANET R. BELICH
22328 CANTERFIELD WAY
GERMANTOWN, MD 20876

Muriel Lewis Brian Lewis Sandra Price
107 Wild Magnolia Dr
Beaufort, NC 28516

NEEDHAM D. DAUGHTRY MARY D
811 SHELLEY DR
GODSBORO, NC 27534

MILTON PITTMAN SHIRLEY PITTMAN
182 FOX DR
CAPE CARTERET, NC 28584

MURRAY T. WILLIAMS FRANCES C. WILLIAMS
100 Sellhorn BLVD
NEW BERN, NC 28562

NELSON M. OVERMAN SALLY O
715 RIDGE DR
GOLDSBORO, NC 27530

MILTON R. PLUM
1104 OAKSIDE CT
RALEIGH, NC 27609

NANCY BEST WYNOLIA APPLE
3308 BAHAMA ROAD
ROUGEMONT, NC 27572

Nicole Christian
4579 Laciede Ave, Suite 355
Saint Louis, MO 63108

MIRIAM K. MINGES
1829 Acorn Ridge Rd
Rocky Mount, NC 27804

NANCY HORN
2636 E. RURITAN ROAD
ROANOKE, VA 24012

Nininger Investments, LLC Timothy N
1918 Orange Avenue
Roanoke, VA 24012

MIRIAM K. MINGES
1829 Acorn Ridge Rd
Rocky Mount, NC 27804

NANCY RICHMOND
2073 MARES WAY
GREENVILLE, NC 27858

NITA NORRIS ADAMS
832 Quarter Horse Ct.
Lexington, KY 40503

MIRIAM K. MINGES
1829 Acorn Ridge Rd
Rocky Mount, NC 27804

NANCY S. Conchin Barton W Conchin
251 BRIDLE DR
ANGIER, NC 27501

NORBERT J. LIMA DINA T. LIMA
18156 JayHawk Dr
Penn Valley, CA 95946

MIRIAM K. MINGES
1829 Acorn Ridge Rd
Rocky Mount, NC 27804

NANCY T. ZACHEWICZ
1902 OLD CHERRY POINT RD # R
NEW BERN, NC 28560

NORMA SUE MCDONALD John M
7155 5 MILE RD
CINCINNATI, OH 45230

MOLLIE L. GURLEY
4010 4TH ST
Surf City, NC 28445

NEAL R. MCCOPPIN NANCY M. MCCOPPIN
306 North 11th Street
Flagler Beach, FL 32136

NORMAN E. DICKERSON
1200 CAROLINA ST E 5420
WILSON, NC 27893

Morgan Lynch, LLC
MAIL RETURNED, NEED UPDATED ADDRESS
Ocoee, FL 34761

NED K. PERRY,SR. AVA C. PERRY
105 ELLYNN DR
CARY, NC 27511

NORRISH ROZGONYI
400 N PERSON ST
RALEIGH, NC 27601

NORRISH ROZGONYI
400 N PERSON ST
RALEIGH, NC 27601

ORLANDO SANTIAGO IVIA SANTIAGO
79 Hadley St
SPRINGFIELD, MA 01118

PARNELL HOWARD MYHRUM KAM
114 GREENHAVEN LN
CARY, NC 27511

NORRISH ROZGONYI
400 N PERSON ST
RALEIGH, NC 27601

OSWALD T. TROLDAHL
314 JESSE WILLIAMS RD
Richlands, NC 28574

PARNELL HOWARD MYHRUM KAM
114 GREENHAVEN LN
CARY, NC 27511

OLIVER B. SIMMONS Barbara SIMMONS
105 Ryder Ln
DINGMAN'S FERRY, PA 18328

OSWEGO MARKETING GROUP
5251-18 JOHN TYLER HWY. #150
WILLIAMSBURG, VA 23185

PASCAL CURRIE
6333 Godwin Falcon Road
Godwin, NC 28344

OLIVER F. ROUSE BARBARA K. ROUSE
208 GERALD LN
GOLDSBORO, NC 27530

P. ASHLEY BLEAU Brooke Madeline Blea
1310 E Arlington Blvd. Ste A
GREENVILLE, NC 27858

PATRICIA C. ROUSE John Larry P
140 BANKS BRIDGE RD
RICHLANDS, NC 28574

OLLIE M. THOMAS
1820 Alfresco Pl
LOUISVILLE, KY 40205

PALMER L. LISANE LAEULIA W. LISANE
5835 JONES SAUSAGE RD
GARNER, NC 27529

PATRICIA E. WILSON
290 E MAIN ST    need good addr
FROSTBURG, MD 21532

Opalenik Keith  Keith
350 Meadow St., Apt 47
Agawam, MA 01101

PAMELA J. HARMAN
487 S CLARIZZ BLVD
Bloomington, IN 47401

Patricia Gray
301 Bobby's Drive
Newport, NC 28570

Opalenik Keith  Keith
350 Meadow St., Apt 47
Agawam, MA 01101

PAMELA K. CAREY
6474 W STATE ROAD 132 APT 132
PENDLETON, IN 46064

PATRICIA J. FLETCHER
7095 RAVENS RUN
CINCINNATI, OH 45244

ORA POND HAWLEY THOMAS F JACKSON
100 M RIBBON LANE
CARY, NC 27511

PAMELA KRIS COX James Ronald Suggs PAT
604 STILLWATER DR
Winterville, NC 28590

PATRICIA L. SULLIVAN William R
P.O. BOX 934
SNEADS FERRY, NC 28460

ORLANDO AVILES SANTIAGO LOURDES AVILE
18423 MEMORIAL SPRING PAST
TOMBALL, TX 77375

PAMELA W. MCKENZIE
126 ROBINHOOD DR
JACKSONVILLE, NC 28546

PATRICIA LARSEN MICHAEL LAR
11320 BITTERSWEET ST NW
MINNEAPOLIS, MN 55433

PATRICIA LUDWIG FRED LUDWIG
111 FAIRWAY DR E
MOREHEAD CITY, NC 28557

PATRICK H. MORTON, III NICOLE M. MORTON
1 BRECKENRIDGE DR.
JOHNSTOWN, NY 12095

PAUL A. WEBER MARLENE A. W
11451 E FOUR PEAKS RD
SCOTTSDALE, AZ 85262

PATRICIA LUDWIG FRED LUDWIG
111 FAIRWAY DR E
MOREHEAD CITY, NC 28557

PATRICK H. MORTON, JR. JO ANN MORTON
PO Box 125
Argyle, NY 12809

PAUL C BARNHILL LORIE A BAR
2315 South Walden Place
Plant City, FL 33566

PATRICIA M. HOLMES JOHN E. HOLMES
310 WINDING WOODS WAY
BEAUFORT, NC 28516

PATRICK H. SHELL
P.O. Box 660
Crane, IN 47522

PAUL COITEUX MARY COITEUX
13 EASY STREET
HOPEWELL JCT, NY 12533

PATRICIA M. PELLERIN
PO BOX 522
LAWNDALE, NC 28090

PATRICK HOLBERT SHARON HOLBERT
3417 Brookridge Lane
Parrish, FL 34219

PAUL D'ANELLO JANET D'ANELL
28 WISTERIA DR
WALPOLE, MA 02081

Patricia Parson Hamp Parson
PO Box 1081
Bridgeton, NC 28519

PATRICK HOLBERT SHARON HOLBERT
3417 Brookridge Lane
Parrish, FL 34219

PAUL D. MYRICK AMY S. MYRIC
522 EATON AVE
WARRENTON, NC 27589

PATRICIA SMITH
1342 PAULWOOD DR
BATON ROUGE, LA 70816

PATRICK J. MAHONEY LISE K. MAHONEY
22 ARCHER DR APT PH
MONROE, NY 10950

PAUL E. NORMAN, JR EDNA C.N
1347 THURMOND RD
THURMOND, NC 28683

PATRICIA T. BARBER
2968 OLD SALISBURY RD
LEXINGTON, NC 27295

PATRICK J. VAN PATTEN VALERIE L. VAN PAT
412 LINDA DRIVE
BILOXI, MS 39531

PAUL E. NORMAN, JR EDNA C.N
1347 THURMOND RD
THURMOND, NC 28683

PATRICK C. BUCKLES SETSUKO BUCKLES
691 HELEN DRIVE
OCEAN SIDE, CA 92057

Patrick Joy
1547 Sycamoer Lake Road
Green Bay, WI 54301

PAUL E. NORMAN, JR EDNA C.N
1347 THURMOND RD
THURMOND, NC 28683

PATRICK COFFEY BONNIE COFFEY
13504 VIRGINIA WILLOW DR
FAIRFAX, VA 22033

Patton Hospitatliy Management, LLC
One Vance Gap Rd.
Asheville, NC 28805

PAUL F. CUNNINGHAM,JR. STERC
Post Office Box 101
SWANSBORO, NC 28584

Paul  Gower
380 NC HWY 58
Warrenton, NC 27589

PAULA  T.  WOOLRIDGE
600 LITCHFIELD RD
HAVELOCK, NC 28532

Peppertree-Atlantic  Beach  Assoc.In
715 West Fort Macon Rd.
Atlantic Beach, NC 28512

PAUL H. TAYLOR, JR. BRENDA S. TAYLOR
6570 US HIGHWAY 70 E
KINSTON, NC 28501

PEAKMEE L. HENDERSON PEAK YEANBER CLONG. NEWBY MILDRED N
173 E 5TH ST
BROOKLYN, NY 11218

1438 Atlantic Ave.
Chesapeake, VA 23324

PAUL HEDGER Eileen Hedger
88 SUNNY ROAD
ST JAMES, NY 11780

PEDRO HOLLEY MARLENE HOLLEY
1505 HERRINGTON RD
ELIZABETH, NC 27909

PERCY L. MORRIS JOYCE G. M
2688 jenkins lake ct
Fuquay Varina, NC 27526

Paul Henninger Judith Henninger
31193 Dogwood Acres Rd.
Dagsboro, DE 19939

PEGGY  ANN  HORRELL
PO Box 974
NEWPORT, NC 28570

PETER  A.  GRIFFITH  ELIZABETH G
1016 Shiloh Dr
Melbourne, FL 32940

PAUL M. KELLEY MELISSA L. KELLEY
602 REINDEER CIRCLE
Midway Park, NC 28544

PEGGY E. HARRELL WILLIAM E. HARRELL
4030 HIDDEN HOLLOW TERRACE
GAINESVILLE, GA 30506

PETER BRIAN ABERCROMBIE DM
2007 N 3000 W
CLINTON, UT 84015

PAUL SCHWAGER CHRISTINE SCHWAGER
1701 WOODWIND DR
GREENVILLE, NC 27858

PEGGY  M.  DAVIS
4367 LIDDELL RD
Seven Springs, NC 28578

PETER  C.  REDDY  LISA  C.  REDD
1021 Barfield Street
DANIEL ISLAND, SC 29492

PAUL WILLIAMS BRENDA WILLIAMS
144 20TH AVE N
SAINT PETERSBURG, FL 33704

PEGGY M. HOLLANDSWORTH
107 Ryan St unit 308
Moorehead City, NC 28557

PETER J. CELENTANO Karen Ce
12309 SKEENES CT
RALEIGH, NC 27614

PAULA CARDI
1114 Elizabeth Dr
Oak Island, NC 28465

PENELOPE  M.  HYDE
3004 Peppercorn Rd
New Bern, NC 28562

Philip  Clark
55 Charles St
Sylva, NC 28779

PAULA F. WILLIAMS
PO BOX 45126
SOMERVILLE, MA 02145

Peppertree Atlantic Beach VillasIII
715 West Fort Macon Rd.
Atlantic Beach, NC 28512

PHILIP MENDOZA MENDOZA AY
10228 PEAR STREET
Fort Worth, TX 76244

PHILLIP ANDREW CRAWFORD Anne Crawford
7512 Grist Mill Road
RALEIGH, NC 27615

RADFORD G. LOCKLEAR
250 TEEJAY FARM RD
ABERDEEN, NC 28315

RANDALL L. KENDALL KERRI A.K
8416 RUGBY RD
MANASSAS, VA 20111

PHILLIP C MATKINS BRENDA S MATKINS
6039 US HIGHWAY 17 N # 17
WASHINGTON, NC 27889

RGY Developers, LLC
915 L Street, Suite C # 182
Sacramento, CA 95814

RANDALL YONCHA ELIZABETH Y
4 STONEY CREEK LN
WILMINGTON, DE 19803

PHILLIP C MATKINS BRENDA S MATKINS
6039 US HIGHWAY 17 N # 17
WASHINGTON, NC 27889

PRISCILLA G. ALIX RICHARD L. IMUS
1830 Punahou St #30
Honolulu, HI 96822

RANDOLPH CLARK GEORGIA CL
112 FRANCIS MARION CIR STE 1
BEAUFORT, SC 29907

PHILLIP C. ASHFORD ERNESTINE E. ASHFORD
PO BOX 5148
KINSTON, NC 28503

QH F SPRIGGS MARCIETA R. SPRIGGS
160 RAINTREE CIR
Jacksonville, NC 28540

RANDOLPH H. VARNI BETTY J. V
205 N WEDGEWOOD DR
WASHINGTON, NC 27889

PHILLIP D. DURBIN KATHERINE E. DURBIN
452 SAWYERS MILL CROSSING
CHESAPEAKE, VA 23323

R ALLEN WESTBROOK,JR
56 Carlock Circle
Chickamauga, GA 30707

RANDOLPH T. WALKER CYNTHIA W
1042 E Morton Ave Unit 68
Jacksonville, IL 62650

Phillip Stone   Stone
145 Beech Hill Road
Campton, NH 03223

RAMIN NOBAKHT
2331 Crestview Dr
Laguna Beach, CA 92651

RANDY AYSCUE MARY JO AYSC
2401 EDGEMONT RD
WENDELL, NC 27591

PHYLLIS FAYE HINES Benjamin Stevens
8300 SHILOH CREEK CT
RALEIGH, NC 27616

RANDAL E. PERSAD
263 Howard Blvd
Mount Arlington, NJ 07856

RANDY E. EAKES TANYA L. EA
409 READE DR
ROXBORO, NC 27573

PHYLLIS H. SNYDER
618 MOHICAN TRL
WILMINGTON, NC 28409

RANDALL E. NINES HELEN D. NINES
2530 CLOVER RD
Rocky Mount, NC 27801

RANDY E. EAKES TANYA L. EA
409 READE DR
ROXBORO, NC 27573

PHYLLIS W. BUCKMAN EDMOND T. BUCKMAN
39 Harbor Road
Washington, NC 27889

RANDALL E. PERSAD
263 Howard Blvd
Mount Arlington, NJ 07856

RANDY F. GRENDA BARBARA JG
12435 Beragio Place
Alpharetta, GA 30004

RAY G. SILVERTHORNE,JR. Courtney W. Sim
123 WEBSTER LANE
VANCEBORO, NC 28586

RAYMOND THOMPSON Vickie Nelligan
352 LEE DR
HAVELOCK, NC 28532

REGINA SICKLER ZAETZ Gary Z
124 LONG SHADOW LN
Cary, NC 27518

RAY H. LEWIS,JR. AUDREY G. LEWIS
10381 NC HWY 306 S
Arapahoe, NC 28510

REBECCA BENTON-DOYLE James W. Doyle
4401 ITASCA LANE
KNIGHTDALE, NC 27545

REGINALD BROWN DONNA F. B
107 BRIARWIND COURT
HINESVILLE, GA 31313

RAYMOND E. DAIL,JR. KRISTY K. DAIL
152 Ipock Loop Rd
Cove City, NC

REBECCA BENTON-DOYLE James W. Doyle
4401 ITASCA LANE
KNIGHTDALE, NC 27545

REMIJIO GALLEGOS FINA PERE
P.O. BOX 2232
SAN LEANDRO, CA 94577

RAYMOND J. SPILLANE SYBLE Q. SPILLANE
410 STATELY PINES RD
NEW BERN, NC 28560

REBECCA BERMAN DUNLEAVY TERRY DUNLEAVY
1616 MULBERRY DR
LAKE VILLA, IL 60046

RENE LAUGHINGHOUSE
1222 DAVENPORT ST
GREENVILLE, NC 27834

RAYMOND LAWRENCE
2340 SHORE DR
MOREHEAD CITY, NC 28557

REBECCA GREENE
8817 OREGON INLET CT
RALEIGH, NC 27603

Resorts Network
9801 Fall Creek Road
Indianapolis, IN 46256

RAYMOND LAWRENCE
2340 SHORE DR
MOREHEAD CITY, NC 28557

REBECCA GREENE
8817 OREGON INLET CT
RALEIGH, NC 27603

Resorts Network
9801 Fall Creek Road
Indianapolis, IN 46256

RAYMOND LAWRENCE
2340 SHORE DR
MOREHEAD CITY, NC 28557

REBECCA R. BARDAK
809 E. Main Street
Lexington, SC 29072

Resorts Network, LLC Dharmesh R
8906 E 96th St Suite #322
Fishers, IN 46038

RAYMOND MICHAEL DOUGLAS SYLVIA JEAN DO
PO BOX 1491
MYRTLE BEACH, SC 29578

REGINA C. ALEXANDER LYNNE J. ALEXANDER
112 MENDENHALL DRIVE
MADISON, AL 35758

Resorts Network, LLC Steve Nicha
NEED GOOD ADDRESS
Cleveland, GA 30528

RAYMOND R. BROCKWAY CONNIE J. BROCKWAY
153 HILLTOP RD
NEWPORT, NC 28570

REBECCA R. SAGADRACA
233 OLD COUNTY HOME ROAD
NASHVILLE, NC 27856

REUBEN S. HART EDNA J. HAR
PO BOX 3344
NEW BERN, NC 28564

REVA OWENBY
2951 BOGARD RD
COSBY, TN 37722-3320

RICHARD FLACK
5122 Ramillie Run
WINSTON SALEM, NC 27127

Richard Lafevre Pamela Lafevre
234 Riegelsville Rd
Milford, NJ 08848

RHONDA M. GROWNEY KENNETH GROWNEY
41 RAINBOW DR
HIGHLAND MILLS, NY 10930

Richard Greenough, Jr.
204 Nancy Rhodes Drive
Durham, NC 27712

RICHARD LEE MAYNARD CRYSTAL
165 CHARLOTTE PL
ADVANCE, NC 27006

RHONDA M. GROWNEY KENNETH GROWNEY
41 RAINBOW DR
HIGHLAND MILLS, NY 10930

RICHARD H. MURDOCK REGINA L. MURDOCK
14 ARI'S WAY
MILFORD, MA 01757

RICHARD LESLIE INOUYE
132 N. El Camino Real #226
ENCINITAS, CA 92024

RICHARD A. HOBBS YOLANDA L. HOBBS
2500 Candlebark
LEBANON, MO 65536

Richard Hilliard, Jr
2418 Woodrow Drive
Knoxville, TN 37918

RICHARD LYNN BLACK Teresa B
113 AARTUN ALLEY
PICKENS, SC 29671

RICHARD A. MCKENNA ANGELA T. EDWARDS
229 BECTON CIR LOT 11
GOLDSBORO, NC 27530-7903

Richard Hilliard, Jr
2418 Woodrow Drive
Knoxville, TN 37918

RICHARD MAYE, JR DAWN MAY
124 HILLINGDALE DR
WASHINGTON, NC 27889

RICHARD BOBER
76 MOUNTAIN ROAD
NORTH GRANBY, CT 06060

RICHARD J. CASEY SHELLEY A. CASEY
411 Waverly Ct.
Newport, NC 28570

RICHARD MCMILLAN Margaret MM
1867 SMITH LANE
PULASA, VA 24301

RICHARD C. PIERRIE TERESA A. PIERRIE
12502 MEGAN HILL CT
Raleigh, NC 27614

RICHARD J. GRAY Tarja Gray
6308 OLD JENKS RD
APEX, NC 27523

RICHARD PUGH DEBORAH PUG
5211 STONEGATE DR
COLUMBUS, GA 31909

Richard Casey Shelley Casey
411 Waverly Court
Newport, NC 28570

RICHARD J. SPEER
5886 KERR PL
Fayetteville, NC 28314

RICHARD PUGH DEBORAH PUG
5211 STONEGATE DR
COLUMBUS, GA 31909

RICHARD D. CLINE Ann B. Simmons RICHARD
301 Dudley Ferry Road
Mattaponi, VA 23110

RICHARD L. BARREAU DEBORAH E. BARREAU
8657 ADKINS RD
COLFAX, NC 27235

RICHARD R. GRACK
4258 Wildcat Canyon Road
Las Cruces, NM 88011

RICHARD R. KIDNEY Carleen Kidney
125 BEAUFORT DR
HAVELOCK, NC 28532

ROBB C. MACDONALD JEANNE B. MACDONALD
1804 S 26TH STREET
SHEBOYGAN, WI 53081

ROBERT CARRINGTON-SMITH DG
11421 CREEDMOOR ROAD
RALEIGH, NC 27614

RICHARD S. SIRMON Cynthia    Sirmon
2100 CAHABA VALLEY RD
INDIAN SPRINGS, AL 35124

ROBERT A HONEYCUTT DONNA HONEYCUTT
2030 Tonya Dr.
Kinston, NC 28504

ROBERT CARRINGTON-SMITH DG
11421 CREEDMOOR ROAD
RALEIGH, NC 27614

RICHARD STEPHEN CARRAWAY Linda Carraway
8380 PRINCE EDWARDS ROAD
STOKESDALE, NC 27357

ROBERT B. PINER ELLEN S. PINER
PO BOX 2006
BEAUFORT, NC 28516

ROBERT D. RICE
3737 North 700 East
North Ogden, UT 84414

RICHARD STEPHEN CARRAWAY Linda Carraway
8380 PRINCE EDWARDS ROAD
STOKESDALE, NC 27357

Robert Bahr Debra Bahr
17932 New Market Rd
Timberville, VA 22853

ROBERT D. SMITH DEBORAH SS
6475 MOORE RD
NASHVILLE, NC 27856

Richard Stratton, Jr. Mary Stratton
950 Starcrest Drive
Harrisonburg, VA 22802

ROBERT BROWNING Deborah T. Browning
1401 PAPER BIRCH CT
RALEIGH, NC 27606

ROBERT E. ANDERSON MARY A
6201 DODSWORTH DR
RALEIGH, NC 27612

RICK L. SMITH JANE A. SMITH
9302 LAKE VICTORIA DR
BAKERSFIELD, CA 93312

ROBERT C. MORRIS, III RHODA E. MORRIS
827 Majorie Court Southeast
Washington, DC 20032

ROBERT E. MIDKIFF, JR. CAROM
8004 SUMMIT DR
GOLDSBORO, NC 27530

RICKEY O.C. THOMPSON Julie Thompson
1013 S GEORGE ST
GOLDSBORO, NC 27530

ROBERT C. PRETO BARBARA J. PRETO
308 FELTON RD
LUTHERVILLE TIMONIUM, MD 21093

ROBERT E. MILLER JOAN L. MI
635 Clearbrook Road
Matthews, NC 28105

RICKY H. WOOD KAREN R. WOOD
2726 IVY CHASE DR
WINTERVILLE, NC 28590

ROBERT C. THIRION LAURA A. THIRION
110 PINE SHORE LN
HOT SPRINGS, AR 71913

ROBERT E. WILLIAMS, JR EMMA
172 Easy Wind LN
Garner, NC 27529

RITA LANE MOORE Marvin Moore PAULA RIFF
4434 NORRIS STORE RD
AYDEN, NC 28513

ROBERT C. WHITE Margaret H White
9921 WATERVIEW RD
RALEIGH, NC 27615

ROBERT E. WILLIAMS, JR EMMA
172 Easy Wind LN
Garner, NC 27529

ROBERT F. LOMBARDI Carrie A. Lombardi
175 HARRIS DR
NEWINGTON, CT 06111

ROBERT L. BORST HELENA W. BORST
123 CROATAN DR
NEWPORT, NC 28570

ROBERT O. KELLEY JOHNEA D.K
1708 N ROXBORO ST
DURHAM, NC 27701

Robert Fischer Maria Fischer
1216 Gina Ct.
Apopka, FL 32703

ROBERT L. HAMILTON
816 NASHVILLE RD
Rocky Mount, NC 27803

ROBERT P. GARDNER FAYE W.G
1414 RIDGECREST RD
HALIFAX, NC 27839

ROBERT G. MOULDER
2009 Stable Bend Dr
Pearl, MS 39208

ROBERT L. MANION,JR. PAMELA J. MANION
3880 Porter St NW
Washington, DC 20016

ROBERT P. KELLY MARGARET K
1878 S OLATHE STREET
AURORA, CO 80017

ROBERT G. PRESCOTT,JR. Kathy Prescott
5708 Brightington Court
Kernersville, NC 27284

ROBERT L. WHITE
122 Garden Oaks Drive
Smithfield, NC 27577

Robert Pace Lisa Pace
357 Thomas Street
Atoka, TN 38004

ROBERT H. MARLIN
503 EATON AVE
WARRENTON, NC 27589

ROBERT LEE SHEPHERD JR Susie L. Shepherd
200 Cassedale Dr
GOLDSBORO, NC 27534

Robert Pace Lisa Pace
357 Thomas Street
Atoka, TN 38004

ROBERT H. PIZZELLA ANNA M. PIZZELLA
451 Monroe Ave
Whiting, NJ 08759

ROBERT LINWOOD MASSEY BRENDA MASSEY
158 Stricklands Crossroads Rd
Four Oaks, NC 27524

ROBERT PADUCHOWSKI SHERI P.
3204 BUCK RUN TRL
Wake Forest, NC 27587

ROBERT J. BERGMAN GLORIA J. BERGMAN
825 FIELDS RD
NEW BERN, NC 28560

ROBERT M. FLICKINGER Melani Flickinger
3395 Yellow Bank Road
Dunkirk, MD 20754

ROBERT PERRY MARY BETH PE
6506 42nd St East
Sarasota, FL 34243

ROBERT J. KAMROWSKI RUBY K. KAMROWSKI
502 PALMER DR
SOUTHPORT, NC 28461

ROBERT M. JAVORONOK,JR. Kathleen Javoron
1108 East Olive St
Bloomington, IL 61701

ROBERT PHILIP DASH, JR. DON
892 Brandy Creek Dr.
Greenville, NC 27858

ROBERT J. VEHE, JR. NADINE K. VEHE
P.O. BOX 318
SANDWICH, IL 60548

ROBERT N. MITCHELL SR. JONI J. MITCHELL
12712 Hwy 96 North
Zebulon, NC 27597

ROBERT R. LYNCH ITENA LYNC
3097 ITA RD
HOLLISTER, NC 27844

ROBERT R. ROCKHOLT REMY L.P. ROCKHOLT
273 Robert Trent Jones Blvd
Eagle Point, OR 97524

ROBERT W. DEBNAM Margaret Debnam
109 EAST BUNTING LANE
BECKLEY, WV 25801

Robert Wolslagel Larry Wolslagel P
2307 Stansbury Rd
Chapel Hill, NC 27516

ROBERT RUARK THOMAS
308 BALDWIN AVE
CHARLOTTE, NC 28204

ROBERT W. GAY KATHLEEN M. GAY
108 MILL RUN PL
GOLDSBORO, NC 27534

Robert Wolslagel Larry Wolslagel P
2307 Stansbury Rd
Chapel Hill, NC 27516

ROBERT SHELTON GRADY EDNA PRICE GRADY
4655 NC 903 NORTH
Seven Springs, NC 28578

ROBERT W. KING
133 JONES RD
HARRISVILLE, PA 16038

Robert Wolslagel Larry Wolslagel P
2307 Stansbury Rd
Chapel Hill, NC 27516

ROBERT SHELTON GRADY EDNA PRICE GRADY
4655 NC 903 NORTH
Seven Springs, NC 28578

ROBERT W. KREUGER, JR. MARY P. KREUGER
5200 LATTA ST # A
SAINT PAUL, MN 55110

ROBERT A MORGAN
8 CONCORD DRIVE SOUTH
FORT SALONIGA, NY 11768

ROBERT STRANGE
113 HARRIS CREEK LOOP RD
Jacksonville, NC 28540

ROBERT W. LIST MARTHA T. LIST
7530 WINNIE RD
NICHOLS, SC 29581

ROBERTA MORGAN
8 CONCORD DRIVE SOUTH
FORT SALONIGA, NY 11768

Robert T Giraldi
536 Blair Shore Road
Elkton, MD 21921

ROBERT W. TRIBBY SARA B. TRIBBY
6114 PARKER LANE
MAYSLICK, KY 41055

ROBERTO ARENAS SUZANNE AR
1841 Pine Needle Trl.
Kissimmee, FL 34746

ROBERT T. INGALLS
6480 SWEETBRIAR LN
ZIONSVILLE, PA 18092

ROBERT W. TRIBBY SARA B. TRIBBY
6114 PARKER LANE
MAYSLICK, KY 41055

ROBIN HAMMOND William P. Sadr
416 LATIMER ROAD
RALEIGH, NC 27609

ROBERT TRIPP ROSS, JR
2205 TYSON ST
RALEIGH, NC 27612

ROBERT W. UPTON AMY J. UPTON
205 Kelly Ct
Fort Mill, SC 29715

ROBIN L. WALL Marcus Becker
2304 Checkerberry Lane
Winterville, NC 28590

ROBERT TRIPP ROSS, JR
2205 TYSON ST
RALEIGH, NC 27612

ROBERT WELLIVER
5409 OVERSEAS HIGH WAY #338
MARATHON, FL 33050

ROBIN P. RUSSELL MARGARET R
14212 LEWISDALE RD
CLARKSBURG, MD 20871

ROBIN Y. HORNE EARNEST L. HORNE
3701 FOUR SEASONS DRIVE
DURHAM, NC 27707

ROGER A. GRAVATT KATHRYN T. GRAVATT
304 MIMOSA RD
PORTSMOUTH, VA 23701

RONALD A SMITH PATRICIA C S
61303 E 95 PR SE
BENTON CITY, WA 99320

ROBYN DAHLEN
105 FOX TRAIL LANE
Morrisville, NC 27560

ROGER CAPARONI CAROL CAPARONI
14 GREGORY DR
KENVIL, NJ 07847

RONALD CARMICHAEL JUDITH C
3541 SANDERLING DRIVE SE
SOUTHPORT, NC 28461

Rock Technologies, Inc.
790 N. Lake Havasu Ave #7-503
Lake Havasu City, AZ 86403

ROGER CAPARONI CAROL CAPARONI
14 GREGORY DR
KENVIL, NJ 07847

RONALD CARMICHAEL JUDITH C
3541 SANDERLING DR SE
SOUTHPORT, NC 28461

Rock Technologies, Inc.
790 N. Lake Havasu Ave #7-503
Lake Havasu City, AZ 86403

ROGER D. SORENSON MARY E. SORENSON
94-1042 HALEKAPIO STREET
WAIPAHU, HI 96797

RONALD CARMICHAEL JUDITH C
3541 SANDERLING DRIVE SE
SOUTHPORT, NC 28461

ROCKY M. HEATHCOCK LORENDA D. HEATHCOCK
201 WHITTINGTON CIR
GREENVILLE, NC 27834

ROGER COOK DOSS
4168 WILLIS WAY
MILTON, FL 32583

RONALD CARMICHAEL JUDITH C
3541 SANDERLING DR SE
SOUTHPORT, NC 28461

ROCKY MOUNT LODGE #46
FRATERNAL ORDER OF POLICE
ROCKY MOUNT, NC 27804

ROGER HEATH DANA HEATH
P.O. BOX 941
MAYSVILLE, NC 28555

RONALD CHARLES MARRINER JM
126 ABBEY LN
WASHINGTON, NC 27889

RODGER A. FRITTS LORAINE A. FRITTS
157 QUENBY MOUNTAIN RD
GREAT MEADOWS, NJ 07838

ROGER SAVILLE OPAL SAVILLE
273 STONY HILL RD
FREDERICKSBURG, VA 22406

RONALD H. TAYLOR LINDA J. T
124 Jordan Dr.
New Bern, NC 28562

RODNEY J LOGAN JUDY Logan
20 ERICA LYNNE WAY APT A
TRENTON, NJ 08690

ROLAND R. SHAW JANET S. SHAW
2900 WOODSTREAM DR N
WILSON, NC 27896

RONALD M. CLIFTON JULIE L. C
1342 WINBORN CIR NW
KENNESAW, GA 30152

RODNEY K. SESSOMS KIMBERLY D. SESSOMS
500 BEAMAN ST
CLINTON, NC 28328-2602

ROGER S. FULTON BARBARA FULTON
7870 Cook Rd.
Plain City, OH 43064

RONALD S. VAUGHN BELINDA V
PO BOX 832
SNEADS FERRY, NC 28460

RONALD W. BENTLEY
659 BELLA VISTA CIR
KYLE, TX 78640

ROSE HODGES
726 E HILL ST
WARSAW, NC 28398

RUFUS HAMILTON, JR. HAMILTON
309 WENDY CIR
GOLDSBORO, NC 27530

RONALD W. BENTLEY
659 BELLA VISTA CIR
KYLE, TX 78640

ROSE M. SIMPSON
10990 ANCHOR DR
WALKERTON, IN 46574

RUSSELL F. MEAD, JR.
383 STONE ARABIA RD.
FORT PLAIN, NY 13339

RONALD W. WANDSCHER
1209 BERLEY CT
RALEIGH, NC 27609

ROSE P. MAHAN   Mahan
2341 COLGATE DR
Fayetteville, NC 28304

RUTH PASCHALL
1918 Whichards Beach Road
Chocowinity, NC 27817

RONNIE E. TOOLE MICHELE A. TOOLE
459 15th Ave N. Apt B
Saint Petersburg, FL 33704

ROSE P. MAHAN   Mahan
2341 COLGATE DR
Fayetteville, NC 28304

Ryan Kompanik Heather Kompanik
16504 Sutters Run Lane
Huntersville, NC 28078

RONNIE L. DUDLEY CONNIE W. DUDLEY
3395 LAKE ARTESIA ROAD
FAISON, NC 28341

Rose Williams
PO Box 3224
NEW BERN, NC 28564

S. DOUGLAS SMALL, JR. CARRIS
100 Northbrook Drive  #304
RALEIGH, NC 27609

RONNIE M. UPCHURCH Diane P. UPCHURCH
2339 Barnes Hill Church Rd
Nashville, NC 27856

ROY DEAN GRAHAM CAROLYN JULIA GRAHAM
107 GRAHAM LANE
BEAUFORT, NC 28516

SACHARD SMITH,JR. FATINA S
45 Arrowhead Dr.
Winfield, WV 25213

ROOPCHAND SHAMDASANI MONA SHAMDASANI
205 E. Nash St.
Wilson, NC 27893

ROY FRANKLIN UPCHURCH BOBBIE UPCHURCH
187 BIG OAK LANE
BROADWAY, NC 27505

SALLY H DYER Theodore Mathue
POB 518
WENDELL, NC 27591

Rosa Vivas
4650 Lakeshore Dr  APT 83
Shreveport, LA 71109

RUDY SHAW BARBARA SHAW
3325 THOMAS RD
RALEIGH, NC 27607

Sally Papp
175 Sweet Gum Drive
Athens, GA 30605

Rosalyn M Terry WILLIAM E. Terry Jr.
228 S. LOOMIS STREET
SOUTHWICK, MA 01077

RUFUS HAMILTON, JR. HAMILTON WHOLESALE
309 WENDY CIR
GOLDSBORO, NC 27530

Sam Papp
175 Sweet Gum Drive
Athens, GA 30605

SAM FULP JOYCE FULP
PO BOX 718
KENANSVILLE, NC 28349

SANDRA A. HUFFMAN Dickie Huffman
174 BENJAMIN HORNE LN
RICHLANDS, NC 28574

SARAH J. CLARK
938 OLD MILL RD
HIGH POINT, NC 27265

SAM G. FLORES
PO BOX 6236
ALBUQUERQUE, NM 87197

SANDRA DOLGAS
1142 SE 32nd St.
Cape Coral, FL 33904

SAUNDRA WINDLEY TYRONE SM
54 AZALEA CIR
CHOCOWINITY, NC 27817

SAMUEL A. SEWALL E. CORINNE SEWALL
2101 TAYLOR RD.
FARMVILLE, NC 27828

SANDRA K. LUDWIG
882  BRANDIE ST
TUTTLE, OK 73089

SCARLETT F. BRYANT
5720 Edgedale Drive
Raleigh, NC 27612

SAMUEL G. MOFFITT PEGGIE C. MOFFITT
116 BERNHURST RD
NEW BERN, NC 28560

SANDRA L. BRANCH WILLIAM D. BRANCH
4600 COUNTRY CLUB RD APT 109C
MOREHEAD CITY, NC 28557

SCOTT ALAN CLARK AZIZA BALC
2208 WINDY WOODS DRIVE
RALEIGH, NC 27607

SAMUEL H. PENA JUANITA F. PENA
34 LAKESIDE DR
STAFFORD, VA 22554

SANDRA MURPHY
C/O Melinda Sink
Goldsboro, NC 27530

SCOTT ALAN CLARK AZIZA BALC
2208 WINDY WOODS DRIVE
RALEIGH, NC 27607

SAMUEL I FOSKEY,JR. LEONA M. FOSKEY
2505 HARTFORD AVE
NEW BERN, NC 28562

SANDRA YOUNG
390 SUNDOWN LN
ROCKAWAY BEACH, MO 65740

Scott Blasie Tina Blasie
6632 Rock Creek Drive
Lake Worth, FL 33467

SAMUEL L. FYLE, SR.   Fyle, Sr.
351 JONES BRIDGE RD
PINETOWN, NC 27865

SARA JACOBSON
1203 EAST SEMINOLE BOULEVARD
SANFORD, FL 32771

SCOTT D. CIPRICH TRESA A. C
241 VANESSA DR
Bellefonte, PA 16823

SAMUEL PURYEAR Carolyn Puryear BOBAI
75 ELDON CIR
CLARKSVILLE, VA 23927

SARA JACOBSON
1203 EAST SEMINOLE BOULEVARD
SANFORD, FL 32771

SCOTT L. BLACKMAN
408 MIDSUMMER DR
Gaithersburg, MD 20878

SAMUEL RAMOS WANDA Y. RAMOS
5013 OUT ISLAND DR.
WILMINGTON, NC 28409

SARAH DICKERSON-MORSE DAVID DICKERSON
2835 polo club road
nashville, TN 37221

SCOTT M. ICENHOUR
7409-102 Stonecliff Dr.
Raleigh, NC 27615

SCOTT M. ROCHLUS LYDIA A. ROCHLUS
5812 HIGHWAY 70
NEWPORT, NC 28570

Shaun Maddocks Karaann Maddocks
4467 Calle Argolla
Camarillo, CA 93012

SHERARD L. LEWIS
163 BOGUE DRIVE
NEWPORT, NC 28570

SEAN P. ALAND TERRY M. ALAND
7011 BENTON DR
PANAMA CITY, FL 32404

SHAWN Andrews LESLIE Andrews
9510 Burnt Pine Drive
Mobile, AL 36695

SHERI M. LITTLES
4007 LAKE BRAZOS LN
RICHMOND, TX 77469

SEAN T. QUINLAN KELLEY A. QUINLAN
835 SE Maple Leaf Ln
Waukee, IA 50263

Shawn Putnam
PO Box 158
Lewis, IA 51544

SHERRY FARMER
2268 DURWOOD POLLARD RD.
GREENVILLE, NC 27834

SEAVEY ALLEN STEVENS JANET WILLIS STEVENS
103 EARL AVENUE
Beaufort, NC 28516

Shea Stafford Wilton Stafford Tiffany
252 Mull Smith Ln
Goldsboro, NC 27534

SHERRY P. FOSTER RALPH E. FO
403 OAKMONT DRIVE
MOREHEAD CITY, NC 28557

Shannon Ferguson Bernard Ferguson, III
7719 Lampworth Place
Richmond, VA 23231

Shelby Reed-Morris Gary Morris
7217 Hwy 13 South
Snow Hill, NC 28580

SHIRLEY A. RHODES
111 RED OAK ST
Jacksonville, NC 28540

SHARON FINLEY James Leland Finley, Jr.
4402 TOLLINGTON ROAD
WILMINGTON, NC 28412

SHELBY WILLIS, JR POLLY P. WILLIS
PO BOX 776
WILLISTON, NC 28589

SHIRLEY K. KEE
1113 S SLOCUMB ST
GOLDSBORO, NC 27530

SHARON FINLEY James Leland Finley, Jr.
4402 TOLLINGTON ROAD
WILMINGTON, NC 28412

SHELIA D. SOWELL
9635 Greenleaf Lane
Richmond, VA 23235

SHIRLEY KEISTER
12100 Chancellors Village Ln #1204
FREDERICKSBURG, VA 22407

Sharon Kornegay Thomas Kornegay
2199 Old Smithfield Rd
Goldsboro, NC 27530

SHELIAH WILLIAMS
4013 MEMORY LANE
RALEIGH, NC 27604

SHIRLEY M. SMITH EARL SMITH
2066 BOWDEN RD
Spring Hope, NC 27882

SHARRON RODRIGUE
1200 VanAntwerp Rd.
Schenectady, NY 12309

Shelley Casey Richard Casey
411 Waverly Court
Newport, NC 28570

SHIRLEY MCKIDDY
125 Timberlake Drive
NEWPORT, NC 28570

SHIRLEY W. IRELAND
880 Air Strip Road
Bayboro, NC 28515

SPENCER JONES LILIA B. JONES
226 YEARLING LOOP
Jacksonville, NC 28540

STANFORD D. CARMAN HELEN P.
1212 CHARDON CT
RALEIGH, NC 27609

SHIRLEY WEAVER MICHAEL MULLEN
13917 BAUER DR
ROCKVILLE, MD 20853

ST Hamm Management, LLC
364 E Main Street, Suite 328
Middletown, DE 19709

STANLEY CROGNALE CAROL A. C
676 OYSTER WAY
HEATHSVILLE, VA 22473

SIDNEY GOULD SARALEE GOULD
13594 ADMIRAL CT
FORT MYERS, FL 33912

ST Hamm Management, LLC
364 E Main Street, Suite 328
Middletown, DE 19709

STANLEY CROGNALE Carol A. C
676 OYSTER WAY
HEATHSVILLE, VA 22473

SIDNEY GOULD SARALEE GOULD
13594 ADMIRAL CT
FORT MYERS, FL 33912

ST. THOMAS MORE ROMAN CATHOLIC CHURCH LLC
940 CARMICHAEL ST
Chapel Hill, NC 27514

9644 Ed Street
Hudson, FL 34669

SILAS E. SMITH BONNIE R. ALLEN
2450 LEGGETT RD
Rocky Mount, NC 27801

STAGG N. SANDERS
2801 GLENWOOD GARDENS LN STE 108
RALEIGH, NC 27608

STEFANI BARBERO
2226 TOAD HOLLOW TRL
Apex, NC 27502

SILVIA Z. LEDBETTER ROBERT G. LEDBETTER
913 IRIS DRIVE
DELRAY BEACH, FL 33483

STAGG N. SANDERS
2801 GLENWOOD GARDENS LN STE 108
RALEIGH, NC 27608

STEPHEN A. PEGRAM AMANDA P.
24 SUMMIT AVENUE
SPRING VALLEY, NY 10977

SILVIA Z. LEDBETTER ROBERT G. LEDBETTER
913 IRIS DRIVE
DELRAY BEACH, FL 33483

STAGG N. SANDERS
2801 GLENWOOD GARDENS LN STE 108
RALEIGH, NC 27608

STEPHEN A. REMCHAK RHONDA B
94 Holly Ridge Rd
Angier, NC 27501

SILVIO E. DEITCH YOLANDA G. DEITCH
2033 Barbara Dr
Slidell, LA 70458

STAGG N. SANDERS
2801 GLENWOOD GARDENS LN STE 108
RALEIGH, NC 27608

STEPHEN C. ROTHCHILD MARYR
8457 PROSPECT WAY
JUNEAU, AK 99801

Solomon Francis Sherry Francis
2608 East Hills Dr
Williamsport, PA 17701

STANFORD D. CARMAN HELEN P. CARMAN
1212 CHARDON CT
RALEIGH, NC 27609

STEPHEN G. BIERMA DANNA B B
6629 NAOMI DRIVE
EDINA, MN 55439

STEPHEN G. BIERMA DANNA B. BIERMA
6629 NAOMI DRIVE
EDINA, MN 55439

Steve Mullis Ann Mullis
400 Walnut Cove
Valdese, NC 28690

Steven Hannaman Mildred Hannam
PO Box 216
Efland, NC 27243

STEPHEN G. BIERMA DANNA B. BIERMA
6629 NAOMI DRIVE
EDINA, MN 55439

Steve Mullis Ann Mullis
400 Walnut Cove
Valdese, NC 28690

STEVEN VAN WESTENDORP
1108 VESTAVIA WOODS DR
RALEIGH, NC 27615

STEPHEN H. FLAX BONNIE V. FLAX
795 JOHNSTON CT
WINCHESTER, VA 22601

STEVE S. SMITH MARLA F. SMITH
2614 Hibernia Street
Dallas, TX 75204

STEVEN W. SASNETT JANE L. S
2895 TILGHMAN RD
DOVER, NC 28526

STEPHEN JONES ANNE MARIE JONES
3305 Taylors Ridge Rd.
Wake Forest, NC 27587

STEVEN C. JOHNSON ALICE D. JOHNSON
2170 JIM TAYLOR RD
STOKES, NC 27884

STUART G. BASFORD
2 PHOENIX CRT, HIGH LANE, Rid
Sheffield, Derbyshire S123XF

STEPHEN L. KEEN
5015 TRAPPERS RD NW
WILSON, NC 27896

STEVEN CRAIG KENNEDY DALENE H. KENNEDY
204 CAPISTRANO DR
Winston Salem, NC 27103

STUART RAY DAVIS LYNN D. D
5629 Bridgetowne Way
Raleigh, NC 27609

STEPHEN L. KEEN
5015 TRAPPERS RD NW
WILSON, NC 27896

STEVEN DALE MONEY
201 JOHN BREWER RD
ROXBORO, NC 27573

SUE ELLEN CAULEY Maurice Alex
206 N 24TH ST
MOREHEAD CITY, NC 28557

STEPHEN M. BASISTA MARTHA M. BASISTA
316 KERBY PKWY
FORT WASHINGTON, MD 20744

STEVEN H. HATCHER LINDA K. HATCHER
6125 MARINEVIEW ROAD
KING GEORGE, VA 22485

SUE Q. THRASHER
1101 Christian Drive
Watkinsville, GA 30677

STEPHEN R. DURCI MARILYN DURCI
2206 CORRAL CIR
NEW BERN, NC 28562

STEVEN HALL MICHELLE HALL
8508 Erika Hill Ct
Midlothian, VA 23112

SUMIKO GOLEY
344 LEANING FENCE CT
PICKERINGTON, OH 43147

Steve Martucci Bev Martucci
107 Salem Street
Morehead City, NC 28557

STEVEN HALL MICHELLE HALL
8508 Erika Hill Ct
Midlothian, VA 23112

Support Affiliation, LLC Julie Zorzic/
161 Weatherstone Drive
Woodstock, GA 30188

SUSAN GRAY Jack Jones MARK DONALD JAMES
6154 Rte 53 N
Prattsburg, NY 14873

SUSAN J. MERCER STEVEN W. Mercer
307 CHURCH ST
CROWN POINT, IN 46307

Susan Jones Jack  Jones
6154 State Route 53 N
Prattsburg, NY 14873

Susan Laware Tyler Adams Dominic Laware
628 W Main
Deshler, OH 43516

SUSAN R. NORMAN
832 SETH TURNER RD
ALBERTSON, NC 28508

Susan Sigler Kenneth Sigler
124 Lisk Drive
Swansboro, NC 28584

Susan Snyder Stuart K. Snyder, Jr.
11601 Black Road
Chesterfield, VA 23838

SUSAN W. MCCALLUM
PO Box 13062
Savannah, GA 31416

SUSANNE SCHNEIDER W. KEITH SCHNEIDER
5 PILTON PL.
DURHAM, NC 27705

SUSANNE SCHNEIDER W. KEITH SCHNEIDER
5 PILTON PL.
DURHAM, NC 27705

SUZANNE LONG JOYCE VELTMAN
PO BOX 1303
MOREHEAD CITY, NC 28557

SYLVIA HENRIETTA WILLIAMS
5716 HOLLY SPRINGS CHURCH RD
Williamston, NC 27892

SYLVIA HENRIETTA WILLIAMS
5716 HOLLY SPRINGS CHURCH RD
Williamston, NC 27892

Sylvia Shepherd
PO Box 131
South Hill, VA 23970

Sylvia Shepherd
PO Box 131
South Hill, VA 23970

T.L. SUMRALL H.A. SUMRALL
1017 DECATUR ROAD
JACKSONVILLE, NC 28540

TAMMY A. WAKEFIELD JEFFREY STEWART
17 COLLINSON RD
GREENVILLE, SC 29605

Tammy Green
16 Railwood Court
Fuquay Varina, NC 27526

TANDY W. FITTS
3807 HERITAGE SPRING CIR
Wake Forest, NC 27587

TANDY W. FITTS
3807 HERITAGE SPRING CIR
Wake Forest, NC 27587

Tania Quintana
204 NW 135TH WAY UNIT 309
Davie, FL 33325

TAWANA B. WHITE Theldis White
543 Griffintown Rd
Woodland, NC 27897

TED E. BODENSCHATZ MARY E B
201 OCEAN DR
OAK ISLAND, NC 28465

TED M. GOOD DEBRA J. GOOD
118 Swan View Road
Merry Hill, NC 27957

TEENA A. HAUSELMAN Christoph H
2508 OVERBROOK DR
GREENSBORO, NC 27408

TERESA BURCH James Burch
5710 GEOFFREY RD
DURHAM, NC 27712

TERESA CROCKER
422 Wilfawn Way
Avondale Estate, GA 30002

TERESA E. WELLS
1809 CASSIE CT
Rocky Mount, NC 27804

TERRY F. MAURY
1802 MISTY BEND DR
KATY, TX 77494

THELBERT ARTHUR LINDA ARTH
913 N. YAUPON
MOREHEAD CITY, NC 28557

TERESA G. WIGGINS BARBARA W. BOWTERRY L. MICHEL JULIE A. MICHEL
P.O. BOX 1661
KINSTON, NC 28503

4253 STATE ROUTE 283 N
QUINCY, WA 98848

THELMA M. JENKINS
3987 FERRELL RD
KINSTON, NC 28501

TERINA M. DICKINSON Corey Stockum BERRY LEE BLANKENSHIP-PARIS
109 Creek Haven Drive
Holly Springs, NC 27540

4010 COLORADO AVENUE
DURHAM, NC 27707

THELMA SWITZER
P.O. BOX 1452
GREENVILLE, NC 27035

TERINA M. DICKINSON Corey Stockum BERRY S. ORNDOFF Marilyn Orndoff
109 Creek Haven Drive
Holly Springs, NC 27540

5100 COUNTRY CLUB DRIVE
WILSON, NC 27896

THELMA SWITZER
P.O. BOX 1452
GREENVILLE, NC 27035

TERRENCE D. TUCKER KATHERINE E. TUCKER The Green Grill, LLC
156 PEABODY ST
WEST HAVEN, CT 06516

2250 N Rock Road, Suite 118-231
Wichita, KS 67226

THELMA SWITZER
P.O. BOX 1452
GREENVILLE, NC 27035

TERRENCE P. ALMENGUAL MELONIE B. ALMENGUAL The Middle Seat, LLC
4248 SADDLEWOOD FOREST DR
WINSTON SALEM, NC 27106

4110 SE Hawthorne Blvd #810
Portland, OR 97214

THEODORE P. MEKDECI CHERYM
1419 W BROOKSHIRE CT
WINTER PARK, FL 32792

TERRI L. KIDD
2080 COUNTRYSIDE LN
BATAVIA, OH 45103

The Middle Seat, LLC
4110 SE Hawthorne Blvd #810
Portland, OR 97214

THEODORE TYSON MARJORIE A TY
1105 FULCHER LN
NEW BERN, NC 28562

TERRY B. CHADWICK BARBARA H. CHADWICK The Middle Seat, LLC
1452 OLD WINBERRY RD
NEWPORT, NC 28570

4110 SE Hawthorne Blvd #810
Portland, OR 97214

THEODORE V. CASSIDY PAT A.C
222 GREENWOOD
YOUNGSVILLE, NC 27596

TERRY D. DURHAM BEVERLY N. DURHAM The Wallace Family Trust
1105 EDGERTON ST
GOLDSBORO, NC 27530

PO Box 736
Wadesboro, NC 28170

THEODORE V. CASSIDY PAT A.C
222 GREENWOOD
YOUNGSVILLE, NC 27596

THEODORE V. CASSIDY PAT A. CASSIDY
222 GREENWOOD
YOUNGSVILLE, NC 27596

THOMAS GRAY VERONICA GRAY
2051 SW 69TH DR
GAINESVILLE, FL 32607

Thomas McHugh Kathleen Longe
74 South Main St
Alburg, VT 05440

THOMAS ALSTON, JR. CLEO HILL
1221 Boulder Creek Rd
Richmond, VA 23225

THOMAS HOYNOWSKI CINDY HOYNOWSKI
135 THOMAS CREEK CT
ALPHARETTA, GA 30004

Thomas McHugh Kathleen Longe
74 South Main St
Alburg, VT 05440

THOMAS E ADAMS TERRELL J ADAMS
275 Grandview Drive
Sneads Ferry, NC 28460

THOMAS J MONAHAN EILEEN L MONAHAN
612 FAIRFAX WAY
WILLIAMSBurg, VA 23185

THOMAS MICHAEL VARMETTE
39 Longway Dr
Bumpass, VA 23024

THOMAS E. JOHNSON JEANNETTE M. JOHNSON
1700 BURCH BRIDGE ROAD
BURLINGTON, NC 27217

THOMAS L. CHERRY PATRICIA W. CHERRY
PO BOX 67
AHOSKIE, NC 27910

THOMAS NEWMAN
557 MILL HOLE RD # R0AD
WASHINGTON, NC 27889

THOMAS E. STRICKLAND, JR. LINDA STRICKLAND
108 LESLIE DRIVE
HUBERT, NC 28539

THOMAS L. JONES LAVERA F. JONES
2914 GRAYS MILL RD
SNOW HILL, NC 28580

THOMAS ORMOND SHEILA ORM
2617 POSSUM HILL RD
Bath, NC 27808

THOMAS E. STRICKLAND, JR. LINDA STRICKLAND
108 LESLIE DRIVE
HUBERT, NC 28539

THOMAS L. LARRY MARILYN T. LARRY
700 GOLDLEAF DR
GOLDSBORO, NC 27534

THOMAS R. PECK
2520 Trail Marker Place
Chula Vista, CA 91914

THOMAS F. MCLEAN Helen McLean EDDIE
823 SKY PINE WAY
WEST PALM BEACH, FL 33415

Thomas Lewis Loretta Lewis Dawn Peace
68 Lakeridge Dr
Temple, GA 30179

Thomas S. Taylor Ann P. Taylor
871 North Benton Street
Angier, NC 27501

THOMAS G. MUELLER
206 Westminster Lane
Stafford, VA 22556

Thomas M Cassell
109 E 17th St Suite 4830
Cheyenne, WY 82001

Thomas S. Taylor Ann P. Taylor
871 North Benton Street
Angier, NC 27501

THOMAS GRAY VERONICA GRAY
2051 SW 69TH DR
GAINESVILLE, FL 32607

THOMAS M. PARKIN JODY L. PARKIN
4133 BAILEY DR
WINTERVILLE, NC 28590

Thomas S. Taylor Ann P. Taylor
871 North Benton Street
Angier, NC 27501

THOMAS SCOTT BARNES JANICE TAY BARNES
6044 LUCAMA RD
LUCAMA, NC 27851

JAMES C. SAMMETINGER Lynn Sammetinger
7089 S Shore Dr S
South Pasadena, FL 33707

Tibor Beszterczei Nancy Beszter
105 Fairway Dr. E
Morehead City, NC 28557

THOMAS W. ELKINS Anne Marie Hickson
2124 HILLOCK DR
RALEIGH, NC 27612

TIMOTHY CARL WALLACE PAMELA DAWN WALLACE
183 Alpine Dr
Wilkesboro, NC 28697

TODD W. RAY PATRICIA T RAY
2890 DANVILLE LN
SUMTER, SC 29153

THOMAS W. ELKINS Anne Marie Hickson
2124 HILLOCK DR
RALEIGH, NC 27612

TIMOTHY D. SAXTON LISA N. Saxton
24 Peterson Drive
Bethany Beach, DE 19930

TODD J. WILLERT Kelly Willert
62422 Darren Drive
Washington, MI 48094

THURMAN G. LANGSTON GLENDA R. LANGSTON
824 JOYNER BRIDGE RD.
FOUR OAKS, NC 27524-9708

TIMOTHY LEE FELICIA LEE
509 BOXWOOD LN #B
GOLDSBORO, NC 27534

Tony Dowdy, Sr.  Dowdy, Sr.
656 Bogue Loop Rd
Newport, NC 28570

TIM MUENCH DORIS MUENCH
10 FOX PL
HICKSVILLE, NY 11801

Timothy Lien
17194 Preston Road #102-207
Dallas, TX 75248

TONY M. EVANS NANCY W. EV
2612 MOBLEYS BRIDGE RD
GRIMESLAND, NC 27837

Timeshare Independence, Inc. Tony Altgil
2298 W Horizon Ridge Pkwy
Henderson, NV 89052

Timothy Lien
17194 Preston Road #102-207
Dallas, TX 75248

Town of Atlantic Beach
125 West Fort Macon Rd
Atlantic Beach, NC 28512

Timeshare Independence, Inc. Tony Altgil
2298 W Horizon Ridge Pkwy
Henderson, NV 89052

Timothy Nininger
1918 Orange Avenue
Roanoke, VA 24012

Traci Joiner
201 Classy Ct
Richlands, NC 28574

Timeshare Independence, Inc. Tony Altgil
2298 W Horizon Ridge Pkwy
Henderson, NV 89052

TIMOTHY PAUL ROBB PATRICIA DYANN ROBB
7089 Petri Drive
Cincinnati, OH 45230

TRESSA D. JONES
408 N 11TH ST
MOREHEAD CITY, NC 28557

TIMOTHY C. FELTON MAVIS B. FELTON
2595 Rains Crossroads Road
Selma, NC 27576

Timothy Warner Leigh Warner
36 Sabbatia Drive
Whispering Pines, NC 28327

TTC HOLDINGS LLC C/O CHRISTA
1704 SUWANEE CIRCLE
WAUNAKEE, WI 53597

TTC HOLDINGS LLC C/O CHRIS TAYLOR
1704 SUWANEE CIRCLE
WAUNAKEE, WI 53597

Vacation Ventures, LLC a Colorado Company
1365 Garden of the Gods Dr, Ste 210
Colorado Springs, CO 80907

VERONICA BEESON GORDON B
5 TSIENNETO RD #128
DENNY, NH 03038

TVC Inc
2710 Thomas Ave, Suite 1171
Cheyenne, WY 82001

Vacation Ventures, LLC a Colorado Company
1365 Garden of the Gods Dr Ste 210
Colorado Springs, CO 80907

Veronica Jackson
PO Box 1241
Kinston, NC 28503

Utley STALLINGS
PO BOX 431
HAVELOCK, NC 28532

VALNETTA B. GILMORE
3322 BIG DADDYS RD
FREMONT, NC 27830

VICKI S. SUTTON
3801 Litchford Place
Winterville, NC 28590

V. HOWARD ARMSTRONG, JR CAROLYN M. ARMSTR
16314 New Market Rd
Timberville, VA 22853

VANCE R WAGENER DIANE K WAGENER
1405 E 6th Street
Fremont, NE 68025

VICKIE J. LEWIS
3633 DAVID BROWN ROAD
OAK CITY, NC 27857

V. HOWARD ARMSTRONG, JR CAROLYN M. ARMSTR
16314 New Market Rd
Timberville, VA 22853

VANDER MUSE WHITE JR. PATRICIA HARV
1124 LESLIE DRIVE
Fayetteville, NC 28314

VICTOR W LACROIX LEA P LAC
12 CHURCH ST
SPENCER, MA 01562

Vacation Network, LLC
PO Box 539
Fishers, IN 46038

VERA ALBATAEW
41 E 5th Street
Howell, NJ 07731

VICTORIA E. WATSON
829 MEADOW RD
BRIDGEWATER, NJ 08807

Vacation Solutions, LLC
PO Box 412    need good address
Gatlinburg, TN 37738

VERNON B. HARRIS TRACY L. OWENS
PSC 557 BOX 513
FPO, AP 96379

Victoria Haas
1255 Inglecress Drive
CHARLOTTESVILLE, VA 22901

Vacation Solutions, LLC
PO Box 412    need good address
Gatlinburg, TN 37738

VERNON MCKNIGHT MELANIE MCKNIGHT
611 S.COLLEGE STREET
NEWTON, AL 36352

VICTORIA L. GOINS
7107 Rolling Hills Dr.
Sherrills Ford, NC 28673

VACATION SOLUTIONS,LLC
PO BOX 412
Gatlinburg, TN 37738

Vernon Ward Doris Ward
2924 Rogers Road
Graham, NC 27253

VINCENT A. KNIGHT,SR. KRYSTL
954 BELVOIR SCHOOL RD
GREENVILLE, NC 27834

VINCENT J. TORNES SANDRA W. TORNES
PO BOX 756
HAVELOCK, NC 28532

VIRGINIA T. PRICE
240 SEAWATCH WAY
KURE BEACH, NC 28449

WADE JOHNSON, JR. BARBARA SO
2602 CHEROKEE DR
GREENVILLE, NC 27834

VIOLET J. BAILEY VIOLETTA B. ARDOIN
P.O. BOX 366155
ATLANTA, GA 30336

VIVIAN EGGLESTON
2071 DAK GROVE ROAD
WAVERLY, WV 26184

WALDO G. GRAY
6308 Old Janks Rd
Apex, NC 27523

VIOLET ROSE WALLACE
115 N Chase Drive
Fremont, NC 27830

VIVIAN K. BRYANT Christopher Bryant LW
6330 OLD US HIGHWAY 70 W # 70
NEW BERN, NC 28562

WALLACE C. BURRUS LOUISE B
1602 VAN NORDEN ST
WASHINGTON, NC 27889

VIRGINIA FORD SHANE GRANT SMITH
807498 METAVANTE WAY
SIOUX FALLS, SD 57186

VIVIAN M. BOULANGER
202 JACKSON STREET
VANCEBORO, NC 28586

WALLACE FU MARY CLAIRE FU
1115 SILVERSTONE RD
HOLLAND, MI 49424

VIRGINIA M. BRIMMER Carlton Brimmer
719 ROSLYN ROAD
Newport News, VA 23601

VIVIAN S. PARROTT FRANKLIN D. PARROTT
1763 MAPLE LEAF RD
KINSTON, NC 28504

WALTER D. FORKEY, JR. CAROBO
3209 FOREST LODGE DR
GLEN ALLEN, VA 23060

VIRGINIA M. BRIMMER Carlton Brimmer
719 ROSLYN ROAD
Newport News, VA 23601

VLTZ Inc
704 N King Street, Suite 500
Wilmington, DE 19801

WALTER E. HAESLER
29 OVERLOOK AVENUE
WILLOW GROVE, PA 19090

VIRGINIA MICKEY
2425 CAMDEN RD
GREENSBORO, NC 27403

W. DAN MOORE SHERRON B. MOORE
1249 US Hwy 64/264
Manteo, NC 27954

WALTER E. HAESLER
29 OVERLOOK AVENUE
WILLOW GROVE, PA 19090

VIRGINIA MICKEY
2425 CAMDEN RD
GREENSBORO, NC 27403

WADE ADAMS, JR JACQUELYN W. ADAMS
1680 MANNING RD
JAMESVILLE, NC 27846

WALTER L. BOREN ERA M. BOR
2501 NORDMAN AVE
NEW SMYRNA, FL 32168

VIRGINIA N. SAMUEL
4926 IVANHOE ST
WILMINGTON, NC 28411

WADE D. MARKLEY JENNIFER C. MARKLEY
1960 27TH STREET
MARION, IA 52302

WALTER S. HARRELL, JR LISA B
110 W WATER ST
EDENTON, NC 27932

WALTER S. HARRELL, JR LISA S. HARRELL
110 W WATER ST
EDENTON, NC 27932

WARREN H. JACOBI ANN S. JACOBI
167 Seaview St
Melbourne Beach, FL 32951

Wesley Roles Vicky Roles
114 Day Lilly Lane
Mount Hope, WV 25880

Walter Smith Barbara Smith
106 Pinecrest Court
Washington, NC 27889

WARREN P. SAWYER, SR. JIMI M. SAWYER
156 YORKCHESTER WAY
RALEIGH, NC 27615

WESLEY SHORTS LINDA SHORT
109 HANY LANE
VERNON, CT 06066

WALTER TAYLOR MCKOY
3601 Cum Laude Court Apt 207
RALEIGH, NC 27606

WARREN SCHMIDT AUDREY G. SCHMIDT
403 INDIAN ELM LANE
CARY, NC 27519

White Enterprises, Inc.
1101 Miranda Lane
Kissimmee, FL 34741

Waltraud McCann
503 S Broad Street
Brevard, NC 28712

WARREN SCHMIDT AUDREY G. SCHMIDT
403 INDIAN ELM LANE
CARY, NC 27519

Wide Vacations, Inc. Giorgio Tarab
13876 SW 56th St.
Miami, FL 33175

WANDA F. BYNUM
6141 W.W. GASKINS ROAD
AYDEN, NC 02851-3940

WAYNE MCCAIN MADELINE R MCCAIN
300 KETNER BLVD
HAVELOCK, NC 28532

WILBUR ORMOND JOYCE ORMO
PO Box 421
Hart, TX 79043

WANDA J. MOORE
1105 Thelma Rd
ROANOKE RApids, NC 27870

WAYNE R. THOMPSON MARGARET L. THOMPSON
701 HARPER RD
DRY FORK, VA 24549

WILFRED STETTNER ELIZABETH S
12804 SUNNYVALE CT
HERNDON, VA 22071

WANDA M. MARLOWE PATTI J. PARKER
1379 SPEIGHT DRIVE
GREENVILLE, NC 27834

WELDON J. DAVIS Sherri F. Davis James
PO BOX 240
DAVIS, NC 28524

WILLARD F. SPEARS TAMMY AN
114 ORINS WAY
HUBERT, NC 28539

WANDA R. BROWN Gregory D BROWN
2740 Hyde St
Burlington, NC 27217

WENDY HARE BRIAN K. BALES
113 QUAIL RUN
SMITHFIELD, NC 27577

WILLEMNA. KINCAID PENELOPE K
5478 POWELL RD
NEW VIENNA, OH 45159

WARREN H. JACOBI ANN S. JACOBI
167 Seaview St
Melbourne Beach, FL 32951

WENDY LEOPOLD-SMOLEN Vince Smolen
5709 RIVER RUN CIRCLE
ROCKLIN, CA 95765

WILLIAM ALBERT CRAWFORD BC
2442 KITTRELL HILL RD
FARMVILLE, NC 27828

WILLIAM B. BURNS Linda G. Burns
2605 3 IRON ST # 3
MOREHEAD CITY, NC 28557

WILLIAM CHARLES WEST SHARON S. WEST
PO BOX 227
ATLANTIC, NC 28511

WILLIAM F. ROWE Barbara Rowe
852 POLE POCOSIN RD
Pollocksville, NC 28573

WILLIAM B. HARRIS GERALDINE C. HARRIS
2113 Sir Hugh Court
Greenville, NC 27858

WILLIAM D. SCHELLING JILL E. SCHELLING
19 BLAZIER RD
WARREN, NJ 07059

William Fauntleroy Rebecca Lynne Fa
228 Cedar Ridge Drive
Ruther Glen, VA 22546

WILLIAM BOYD SALMON CAROL L SALMON
690 SHAW SPRINGS RD
LITTLETON, NC 27850

WILLIAM E HALL JANE N HALL
105 ASHTEAD RD
BRIDGEWATER, MA 02324

WILLIAM G. THOMPSON MARY K TH
2 LONESTAR DRIVE
WACO, TX 76708

WILLIAM C. ALEXANDER SUZANNE ALEXANDER
7478 CAMP OKEE DR
GLOUCESTER POINT, VA 23062

JACK E. BAKER THERESA M. BAKER
36 BELLVIEW DR
MC KEES ROCKS, PA 15136

WILLIAM H. CATON, JR CAROL C
12507 WOODSIDE FALLS RD
PINEVILLE, NC 28134

WILLIAM C. ASKEW, III Kimberly   Askew
1203 Longview Dr
New Bern, NC 28562

WILLIAM E. MARSHALL
2925 Debra Drive
Raleigh, NC 27607

WILLIAM H. WATERS PATRICIA W
1928 TYLER ST
BILOXI, MS 39532

WILLIAM C. LANIER JUANITA P. LANIER
100 ROANOKE PL
GREENVILLE, NC 27834

WILLIAM F TOBIN, JR.
8 MONTE SANO CT
CHARLSTON, SC 29406

WILLIAM I. ENGLISH EUGENIA E
429 PEBBLE DRIVE
CAMDENTON, MO 65020

WILLIAM C. MOORE BETTY H. MOORE
6252 NC HWY 11N
BETHEL, NC 27812

WILLIAM F. GREENE LYNN GREENE
225 CRICKET HOLLOW RUN
CLAYTON, NC 27520

WILLIAM I. ENGLISH EUGENIA E
429 PEBBLE DRIVE
CAMDENTON, MO 65020

WILLIAM C. POWELL LILJA B. POWELL
800 YOWELL DRIVE
CULPEPER, VA 22701

WILLIAM F. GREENE LYNN GREENE
225 CRICKET HOLLOW RUN
CLAYTON, NC 27520

WILLIAM J. BALESTRINO LAURA B
27911 N. 17th Ave
Pheonix, AZ 85085

WILLIAM C. WAINRIGHT SETSUKO C. WAINRIGHT
103 OLONY CIR
NEW BERN, NC 28560

WILLIAM H. GREGORY Aida Gregory
601 Mcdonald Street 309
Mt. Dora, FL 32757

CHARLES M J. BRADLEY, III
1017 BIRCH ST
FALLS CHURCH, VA 22046

WILLIAM JEFFREY MINTEER MELISSA MINTEER
8439 BADGETT RD
KNOXVILLE, TN 37919

WILLIAM R. HUFF DEBORAH KAYE BRAWLER
303 TRAIL 8
BURLINGTON, NC 27215

WILLIAM WALKER JOLENE WALK
1714 RIVER DR
MOREHEAD CITY, NC 28557


William Johnson, Jr. Mary Johnson
1290 North Ridge Blvd #213
Clermont, FL 34711

WILLIAM R. HUFF DEBORAH KAYE BRAWLER
303 TRAIL 8
BURLINGTON, NC 27215

WILLER A. SMITH, JR
385 Cedar Trce SW
Marietta, GA 30008


William Johnson, Jr. Mary Johnson
1290 North Ridge Blvd #213
Clermont, FL 34711

WILLIAM R. HUFF DEBORAH KAYE BRAWLER
303 TRAIL 8
BURLINGTON, NC 27215

WILLER C. WILLIAMS MARISSA W
1402 ninth st
GOLDSBORO, NC 27534


WILLIAM K. DAUGHTRY SR PATRICIA A DAUGHT
106 TWIN DR
GOLDSBORO, NC 27534

WILLIAM RAMSEY
317 ALABAMA STREET
SPINDALE, NC 28160

WILLIE CHERRY,JR. JANET D. F
2103 COUNTRY CLUB RD
NEW BERN, NC 28562


WILLIAM KENT ADAMS Susan Carol Adams
4154 LEE ST
AYDEN, NC 28513

WILLIAM ROBERTS MA ELENA ROBERTS
19727 Egale Cannon way
Katy, TX 77450

WILLIE J. MCCOY
P.O. BOX 113
MOREHEAD CITY, NC 28557


William Kieffer, Jr. Karen M. Kieffer
757 Ries CIrcle
Canal Fulton, OH 44614

WILLIAM SCOTT HOBSON
1007 PICKETT PL SW
VIENNA, VA 22180

WILLIE J. SHOOTER MARTHA SH
1829 CENTERVILLE CHURCH
FAIRMONT, NC 28340


WILLIAM L. PECK ROSE A PECK
714 Stonewall Ave
Jacksonville, NC 28540

WILLIAM SHEPPARD Lucy SHEPPARD
102 DOGWOOD TRL
WASHINGTON, NC 27889

WILLIE LAUGHINGHOUSE
310 WILSON AVE
KINSTON, NC 28501


WILLIAM LANE WILSON SHARON S. WILS
PO BOX 296
WASHINGTON, NC 27889

WILLIAM SMITH MARCIA SMITH
117 CREEK CIRCLE
SEAFORD, VA 23696

WILLIE RAY BLACKWELL SHIRLE
5200 Durban Dr.
Wilson, NC 27896


William Milligan Susan Milligan
12721 Trench Hill Lane
Fredericksburg, VA 22407

WILLIAM W. PITTMAN,IV ALEXANDER PITTMAN
1020 VICKSBURG DR
WINTERVILLE, NC 28590

WILMA DECKER
5745 JUNE LN
Winston-Salem, NC 27127

WILMER  STANDFIELD
101 EAST CARNABY COURT
CARY, NC 27513


WOODROW  ROBERSON  Marie  Jones  Roberson  Ch
3580 SAINT DELIGHTS CHURCH RD
New Bern, NC 28560


WYATT T. HARPER GAIL B. HARPER
PO Box 57
KENANSVILLE, NC 28349


WYCHE  H.  RAY
1206 E  PINE  ST
GOLDSBORO, NC 27530


ZARA  MONROY
977 Tanglewood Place
The Villages, FL 32162

# United States Bankruptcy Court
## Eastern District of North Carolina

In re   **Peppertree-Atlantic Beach Association, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Peppertree-Atlantic Beach Association, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**May 13, 2015**

Date

**/s/ Philip W. Paine**

**Philip W. Paine**

Signature of Attorney or Litigant

Counsel for   **Peppertree-Atlantic Beach Association, Inc.**

**Jordan Price Wall Gray Jones & Carlton**
**1951 Clark Avenue**
**Raleigh, NC 27605**
**919-268-4202 Fax:919-834-8447**
**ppaine@jordanprice.com**