B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
### Eastern District of North Carolina

In re    **Peppertree-Atlantic Beach Association, Inc.**                          ,    Case No.    **15-02700-5**

Debtor

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 106,612.37 | | |
| C - Property Claimed as Exempt | Yes | 3 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 401 | | 142,736.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 414 | | | |
| Total Assets | | | 106,612.37 | | |
| Total Liabilities | | | | 142,736.25 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

### Eastern District of North Carolina

In re    **Peppertree-Atlantic Beach Association, Inc.**                 ,    Case No.    **15-02700-5**

                                         Debtor

Chapter                    **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

     ☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **Peppertree-Atlantic Beach Association, Inc.**, Case No. **15-02700-5**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **715 West Fort Macon Rd., Atlantic Beach, NC 28512 1/3 interest in common property of Peppertree Atlantic Beach resort.** | **Tenant in Common** | - | **Unknown** | **0.00** |
| **Interests in condominiums located at the Peppertree Atlantic Beach Resort Debtors own certain weekly interests in condominiums located at the Peppertree Atlantic Beach Resort. Please see attached list.** | **Tenant in common** | - | **Unknown** | **0.00** |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Peppertree-Atlantic Beach Association, Inc.**                          ,    Case No.    **15-02700-5**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America PO Box 15284, Wilmington DE 19850** | - | 986.00 |
| | | **Fifth Third Bank PO Box 630900 Cincinnati, OH 45263** | - | 23,581.99 |
| | | **Wells Fargo Bank checking account** | - | 82,044.38 |
| | | **RBC Bank checking account** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Condo furnishings from units located in buildings 10-14.  To the extent any items remain on the property of the Debtor, these items belong to Helpful Movers of Morehead Cty, NC in exchange for the removal and storage of the same from the Debtor's property.** | - | Unknown |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >    **106,612.37**
(Total of this page)

  3   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,   Case No.   **15-02700-5**
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Uncollected assessments that accrued prior to 12/31/2014 collectibility doubtful** | **-** | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

                                                                                            Sub-Total >          **0.00**
                                                                                        (Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                                              ,    Case No.    **15-02700-5**
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Equipment used in the operation of the Peppertree Atlantic Beach resort. All such property is co-owned between the Debtor and PAB II and PAB III. The Debtor owns a 1/3 interest in all such property. | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment used in the operation of the Peppertree Atlantic Beach resort. All such property is co-owned between the Debtor and PAB II and PAB III. The Debtor owns a 1/3 interest in all such property. | - | Unknown |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >                                0.00
(Total of this page)

Sheet    **2**    of    **3**    continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,   Case No.   **15-02700-5**
_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **106,612.37** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Rev. 12/2009

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA

IN THE MATTER OF:
**Peppertree-Atlantic Beach Association, Inc.**
    Debtor(s).

CASE NUMBER:
**15-02700-5**

SCHEDULE C-1 - PROPERTY CLAIMED AS EXEMPT

I,   **James Badia**  , claim the following property as exempt pursuant to 11 U.S.C. § 522 and the laws of the State of North Carolina, and nonbankruptcy Federal law:  **(Attach additional sheets if necessary)**.

1.  NCGS 1C-1601(a)(1) (NC Const., Article X, Section 2) REAL OR PERSONAL PROPERTY USED AS A RESIDENCE OR BURIAL PLOT (The exemption is not to exceed $35,000; however, an unmarried debtor who is 65 years of age or older is entitled to retain an aggregate interest in the property not to exceed $60,000 in value so long as the property was previously owned by the debtor as a tenant by the entireties or as a joint tenant with rights of survivorship and the former co-owner of the property is deceased, in which case the debtor must specify his/her age and the name of the former co-owner, if a child use initials only, of the property below).

| Description of Property and Address | Market Value | Owner (H)Husband (W)Wife (J)Joint | Mortgage Holder or Lien Holder | Amount of Mortgage or Lien | Net Value | Value Claimed as Exempt Pursuant to NCGS 1C-1601(a)(1) |
|---|---|---|---|---|---|---|
| **-NONE-** | | | | | | |

Debtor's Age: _____
Name of former co-owner: _____

**VALUE OF REAL ESTATE CLAIMED AS EXEMPT PURSUANT TO NCGS 1C-1601(a)(1):  $        0.00**

2.  NCGS 1C-1601(a)(3) MOTOR VEHICLE (The exemption in one vehicle is not to exceed $3,500).

| Model, Year Style of Auto | Market Value | Owner (H)Husband (W)Wife (J)Joint | Lien Holder | Amount of Lien | Net Value | Value Claimed as Exempt Pursuant to NCGS 1C-1601(a)(3) |
|---|---|---|---|---|---|---|
| **-NONE-** | | | | | | |

**VALUE OF MOTOR VEHICLE CLAIMED AS EXEMPT PURSUANT TO NCGS 1C-1601(a)(3):  $        0.00**

3.  NCGS 1C-1601(a)(4) (NC Const., Article X, Section 1) PERSONAL OR HOUSEHOLD GOODS (The debtor's aggregate interest is not to exceed $5,000 plus $1,000 for each dependent of the debtor, not to exceed $4,000 total for dependents).  The number of dependents for exemption purposes is  **0** .

| Description of Property | Market Value | Owner (H)Husband (W)Wife (J)Joint | Lien Holder | Amount of Lien | Net Value | Claimed as Exempt Pursuant to NCGS 1C-1601(a)(4) |
|---|---|---|---|---|---|---|
| **-NONE-** | | | | | | |

**VALUE CLAIMED AS EXEMPT PURSUANT TO NCGS 1C-1601(a)(4):  $        0.00**

4.  NCGS 1C-1601(a)(5) TOOLS OF TRADE (The debtor's aggregate interest is not to exceed $2,000 in value).

| Description | Market Value | Owner (H)Husband (W)Wife (J)Joint | Lien Holder | Amount of Lien | Net Value | Value Claimed as Exempt Pursuant to NCGS 1C-1601(a)(5) |
|---|---|---|---|---|---|---|
| **-NONE-** | | | | | | |

**VALUE CLAIMED AS EXEMPT  PURSUANT TO NCGS 1C-1601(a)(5):  $        0.00**

5.  NCGS 1C-1601(a)(6) LIFE INSURANCE (NC Const., Article X, Section 5).

| Description\Insured\Last Four Digits of Policy Number\Beneficiary(if child, initials only) | | Cash Value |
|---|---|---|
| **-NONE-** | | |

Schedule C-1 - Property Claimed as Exempt - 12/2009

6.  NCGS 1C-1601(a)(7) PROFESSIONALLY PRESCRIBED HEALTH AIDS (For Debtor or Debtor's Dependents, no limit on value).

| Description |
| --- |
| -NONE- |

7.  NCGS 1C-1601(a)(8)  COMPENSATION FOR PERSONAL INJURY, INCLUDING COMPENSATION FROM PRIVATE DISABILITY POLICIES OR ANNUITIES, OR COMPENSATION FOR DEATH OF A PERSON UPON WHOM THE DEBTOR WAS DEPENDENT FOR SUPPORT. COMPENSATION NOT EXEMPT FROM RELATED LEGAL, HEALTH OR FUNERAL EXPENSE.

| Description AND Source of Compensation, Including Name (If child, initials only) & Last Four Digits of Account Number of any Disability Policy/Annuity |
| --- |
| -NONE- |

8. NCGS 1C-1601(a)(2) ANY PROPERTY (Debtor's aggregate interest in any property is not to exceed $5,000 in value of any unused exemption amount to which the debtor is entitled under NCGS 1C-1601(a)(1)).

| Description of Property and Address | Market Value | Owner (H)Husband (W)Wife (J)Joint | Lien Holder | Amount of Lien | Net Value | Value Claimed as Exempt Pursuant to NCGS 1C-1601(a)(2) |
| --- | --- | --- | --- | --- | --- | --- |
| -NONE- | | | | | | |

VALUE CLAIMED AS EXEMPT  PURSUANT TO NCGS 1C-1601(a)(2):  $      0.00

9.  NCGS 1C-1601(a)(9) and 11 U.S.C. § 522  INDIVIDUAL RETIREMENT PLANS & RETIREMENT FUNDS, as defined in the Internal Revenue Code, and any plan treated in the same manner as an individual retirement plan, including individual retirement accounts and Roth retirement accounts as described in §§ 408(a) and 408A of the Internal Revenue Code, individual retirement annuities as described in § 408(b) of the Internal Revenue Code, accounts established as part of a trust described in § 408(c) of the Internal Revenue Code, and funds in an account exempt from taxation under § 401, 403, 408, 408A, 414, 457, or 510(a) of the Internal Revenue Code. For purposes of this subdivision, "Internal Revenue Code" means Code as defined in G.S. 105-228.90.

| Type of Account\Location of Account\Last Four Digits of Account Number |
| --- |
| -NONE- |

10.  NCGS 1C-1601(a)(10) FUNDS IN A COLLEGE SAVINGS PLAN, as qualified under § 529 of the Internal Revenue Code, and that are not otherwise excluded from the estate pursuant to 11 U.S.C. §§ 541(b)(5)-(6), (e), not to exceed a cumulative limit of $25,000. If funds were placed in a college savings plan within the 12 months prior to filing, the contributions must have been made in the ordinary course of the debtor's financial affairs and must have been consistent with the debtor's past pattern of contributions. The exemption applies to funds for a child of the debtor that will actually be used for the child's college or university expenses.

| College Savings Plan\Last Four Digits of Account Number\Value\Initials of Child Beneficiary |
| --- |
| -NONE- |

11.  NCGS 1C-1601(a)(11) RETIREMENT BENEFITS UNDER THE RETIREMENT PLANS OF OTHER STATES AND GOVERNMENTAL UNITS OF OTHER STATES (The debtor's interest is exempt only to the extent that these benefits are exempt under the laws of the state or governmental unit under which the benefit plan is established).

| Name of Retirement Plan\State Governmental Unit\Last Four Digits of Identifying Number |
| --- |
| -NONE- |

12.  NCGS 1C-1601(a)(12) ALIMONY, SUPPORT, SEPARATE MAINTENANCE, AND CHILD SUPPORT PAYMENTS OR FUNDS THAT HAVE BEEN RECEIVED OR TO WHICH THE DEBTOR IS ENTITLED  (The debtor's interest is exempt to the extent the payments or funds are reasonably necessary for the support of the debtor or any dependent of the debtor).

| Type of Support\Amount\Location of Funds |
| --- |
| -NONE- |

13.  TENANCY BY THE ENTIRETY.  The following property is claimed as exempt pursuant to 11 U.S.C. § 522 and the law of the State of North Carolina pertaining to property held as tenants by the entirety.

| Description of Property and Address | Market Value | Lien Holder | Amount of Lien | Net Value |
| --- | --- | --- | --- | --- |
| -NONE- | | | | |

VALUE CLAIMED AS EXEMPT:  $      0.00

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

14. NORTH CAROLINA PENSION FUND EXEMPTIONS

| | |
|---|---|
| **-NONE-** | |

15. OTHER EXEMPTIONS CLAIMED UNDER LAWS OF THE STATE OF NORTH CAROLINA

| | |
|---|---|
| **-NONE-** | |

16. FEDERAL PENSION FUND EXEMPTIONS

| | |
|---|---|
| **-NONE-** | |

17. OTHER EXEMPTIONS CLAIMED UNDER NONBANKRUPTCY FEDERAL LAW

| | |
|---|---|
| **-NONE-** | |

18. RECENT PURCHASES

(a). List tangible personal property purchased by the debtor within ninety (90) days of the filing of the bankruptcy petition.

| Description | Market Value | Lien Holder | Amount of Lien | Net Value |
|---|---|---|---|---|
| **-NONE-** | | | | |

(b). List any tangible personal property from 18(a) that is directly traceable to the liquidation or conversion of property that may be exempt and that was not acquired by transferring or using additional property.

| Description of Replacement Property | Description of Property Liquidated or Converted that May Be Exempt |
|---|---|
| | |

19. The debtor's property is subject to the following claims:

a.   Of the United States or its agencies as provided by federal law.
b.   Of the State of North Carolina or its subdivisions for taxes, appearance bonds or fiduciary bonds;
c.   Of a lien by a laborer for work done and performed for the person claiming the exemption, but only as to the specific property affected.
d.   Of a lien by a mechanic for work done on the premises, but only as to the specific property affected.
e.   For payment of obligations contracted for the purchase of specific real property affected.
f.   For contractual security interests in specific property affected; provided, that the exemptions shall apply to the debtor's household goods notwithstanding any contract for a nonpossessory, nonpurchase money security interest in any such goods.
g.   For statutory liens, on the specific property affected, other than judicial liens.
h.   For child support, alimony or distributive award order pursuant to Chapter 50 of the General Statutes of North Carolina.
i.   For criminal restitution orders docketed as civil judgments pursuant to G.S. 15A-1340.38.
j.   Debts of a kind specified in 11 U.S.C. § 523(a)(1) (certain taxes), (5) (domestic support obligations).
k.   Debts of a kind specified in 11 U.S.C. § 522(c).

| Claimant | Nature of Claim | Amount of Claim | Description of Property | Value of Property | Net Value |
|---|---|---|---|---|---|
| **-NONE-** | | | | | |

None of the property listed in paragraph 18(a), except qualified replacement property under 18(b), has been included in this claim of exemptions.

None of the claims listed in paragraph 19 is subject to this claim of exemptions.

I declare that to the extent any exemptions I have claimed appear on its face to exceed the amount allowed by the applicable statute, I claim only the maximum amount allowed by statute.

UNSWORN DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF INDIVIDUAL
TO SCHEDULE C-1 - PROPERTY CLAIMED AS EXEMPT

I,     **James Badia**     , declare under penalty of perjury that I have read the foregoing Schedule C-1 - Property Claimed as Exempt, consisting of 4 sheets, and that they are true and correct to the best of my knowledge, information and belief.


Executed on:  **June 10, 2015**                              **/s/ James Badia**
                                                             **James Badia**
                                                                      Debtor

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| __0__ continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

In re    **Peppertree-Atlantic Beach Association, Inc.**                           Case No.    __15-02700-5__
                                                                ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* _Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__1__    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,    Case No.    **15-02700-5**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **For notice purposes only** | | | | | |
| **Internal Revenue Service** P.O. Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | **For Notice purposes only** | | | | | |
| **North Carolina Dept. of Revenue** PO Box 25000 Raleigh, NC 27640 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re **Peppertree-Atlantic Beach Association, Inc.**                                    Case No.    **15-02700-5**
                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **A JOAN FORD** **171 Clifton Meadows Drive** **Washington, NC 27889** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **A. BEVERLY LOSS** **14525 SIR PEYTON DR** **CHESTER, VA 23836** | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ada Southerland** **1101 Phil's Ridge Road** **Chapel Hill, NC 27516** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **ADAM NELSON WHITE BRENDA JONES WHITE** **3850 AMARILLO DRIVE** **CONCORD, NC 28027** | | - | | | | | 0.00 |
|  **400**  continuation sheets attached | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____,   Case No. ____**15-02700-5**____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Adra  Sullivan Faith Altman Roy Altman, 14223 W. CATHARPIN RD. Spotsylvania, VA 22551 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Adra  Sullivan Faith Altman Roy Altman, 14223 W. CATHARPIN RD. Spotsylvania, VA 22551 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ALAN C. GARDNER KATIE G. Gardner Michael 4893 HWY 39 SOUTH HENDERSON, NC 27536 | | - | | | | | 473.46 |
| Account No. | | | | | | | |
| ALAN R. SHUMARD PATRICIA R. SHUMARD 4501 BRADENTON CT GREENSBORO, NC 27406 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ALAN V. WOODARD DEAN D. WOODARD 1600 BRICES CREEK RD NEW BERN, NC 28562 | | - | | | | | 0.00 |

Sheet no. __**1**___ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           | 473.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No. __**15-02700-5**__
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| ALBERT H. BICKMORE CATHERINE BICKMORE 1270 MAYFLOWER AVENUE MELBOURNE, FL 32940 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| ALBERT RIVERS EARLEAN Y. RIVERS 108 REVELLE RD WARSAW, NC 28398 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| ALEX BROWN DEBORAH BROWN 416 Crown Drive Washington, NC 27889 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| ALEXANDER WILSON CAROLYN WILSON 512 CLEVELAND ST DANVILLE, VA 24541 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| ALEXANDER WILSON CAROLYN WILSON 512 CLEVELAND ST DANVILLE, VA 24541 | | | | | | | 0.00 |

Sheet no. __**2**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,   Case No.   **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | Husband, Wife, Joint, or Community | | | | | |
| Account No. | | | | | | | |
| **ALFRED COTTON PERRY BERNICE L PERRY** 949 CROSS LINK RD RALEIGH, NC 27610 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALFRED H. EISENHARDT MYRA L. EISENHARDT** 141 PATTIE LN MAYSVILLE, NC 28555 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALICE COOK** 2189 SHEPHERDS RIDGE RD CHARLOTTESVILLE, VA 22901 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALICE COOK** 2189 SHEPHERDS RIDGE RD CHARLOTTESVILLE, VA 22901 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALICE COOK** 2189 SHEPHERDS RIDGE RD CHARLOTTESVILLE, VA 22901 | - | | | | | | 0.00 |

Sheet no. __3__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Peppertree-Atlantic Beach Association, Inc.**                                    ,          Case No.    **15-02700-5**

                                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Alice Croom  Croom<br>625 Eagle Road<br>Kinston, NC 28501 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Alice EPPS Linwood Epps Linda Epps<br>PO BOX 283<br>Bishopville, SC 29010 | | - | | | | | | | 635.17 |
| Account No. | | | | | | | | | |
| ALICE FARR PFEIFFER<br>118 N PIERCE ST<br>WASHINGTON, NC 27889 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| ALICE FARR PFEIFFER<br>118 N PIERCE ST<br>WASHINGTON, NC 27889 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| ALICE FARR PFEIFFER<br>118 N PIERCE ST<br>WASHINGTON, NC 27889 | | - | | | | | | | 0.00 |

Sheet no.  __4__  of  __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                              ,    Case No.    **15-02700-5**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALICE K. REISER**<br>**4772 South Adraino Wat**<br>**PAHRUMP, NV 89061** | | - | | | | | 0.00 |
| Account No.<br><br>**Alisia Lynn Soffos Stephen C. Soffos**<br>**2857 Greenview Road**<br>**Chesapeake, VA 23321** | | - | | | | | 0.00 |
| Account No.<br><br>**ALLEN D. BROCK DEBRA A. BROCK**<br>**6050 Hemlock Ln N Unit 2**<br>**Minneapolis, MN 55442** | | - | | | | | 0.00 |
| Account No.<br><br>**Allen Sicley Kimberly Sicley**<br>**2168 Peace Ridge Court**<br>**Greenville, NC 27834** | | - | | | | | 0.00 |
| Account No.<br><br>**ALLYSON H. DOWNS Samuel M. Downs, II**<br>**301 W KIRKFIELD DRIVE**<br>**CARY, NC 27518** | | - | | | | | 0.00 |

Sheet no. __5__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ALONZO WALSTON JACQUELINE WALSTON**<br>**PO BOX 241**<br>**COVE CITY, NC 28523** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALTON L. INGALLS BETTY LOU W. INGALLS**<br>**PO BOX 67**<br>**WASHINGTON, NC 27889** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALTON L. INGALLS BETTY LOU W. INGALLS**<br>**PO BOX 67**<br>**WASHINGTON, NC 27889** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALVIN RAY SALMON CYNTHIA A. SALMON**<br>**659 ENTERPRISE RD**<br>**LITTLETON, NC 27850** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALVIN THOMAS RHUE SANDRA L. RHUE**<br>**305 MCDANIEL RD**<br>**BEAUFORT, NC 28516** | - | | | | | | 0.00 |

Sheet no. __6__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.   **15-02700-5**
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ALVIN WEST MYRTLE T. WEST**<br>**PO BOX 705**<br>**HAVELOCK, NC 28532** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Amy Davis William Andrew Harris**<br>**235 Cabarrus Ave East**<br>**Concord, NC 28025** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ANDREW E. BUSCHINE DIANNE E.**<br>**BUSCHINE**<br>**1563 CRENSHAW POINT**<br>**Wake Forest, NC 27587** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Andrew Hamilton**<br>**7703 West Myrtle Ave**<br>**Chicago, IL 60631** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ANDREW P. BUGAY RUTH BUGAY**<br>**30 Chatham Pl**<br>**Southampton, NJ 08088** | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __7___ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.  **15-02700-5**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| **ANDY MASSENGILL** **1405 RUSS CORNETT ROAD** **BOONE, NC 28607** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Angel Onwardo LLC** **1004 Quinn Dr # 8** **Waunakee, WI 53597** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Angel Onwardo, LLC** **1004 Quinn Dr. #8** **WAUNAKEE, WI 53597** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Angelene Venters** **402 Stratton Place** **Washington, NC 27889** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **ANIBAL GONZALEZ DEBORAH GONZALEZ** **304 SE 43rd lane** **Cape Coral, FL 33904** | | | | | | | | **0.00** |

Sheet no. __8__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                                              ,    Case No.    **15-02700-5**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ann Abner  Abner 108 Pine Tree Lane Four Oaks, NC 27524 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Ann Abner  Abner 108 Pine Tree Lane Four Oaks, NC 27524 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ANN H. PRICE 3627 LONGLEAF DR ELM CITY, NC 27822 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| ANN MOODY 2678 Skipton Ct. Jacksonville, FL 32225 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ANN S. SPANGLER CAROLINA SUN SPROUTS 1139 Alton Rd Nashville, TN 37205 | | - | | | | | 0.00 |

Sheet no. __9__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.    **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ANNA MARIA RUST** **1393 Onslow Pines Rd** **Jacksonville, NC 28540** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **ANNE H. GORDON** **380 GREENHOUSE DR** **BUFFALO JUNCTION, VA 24529** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anne NIX** **PO BOX 321** **WEDOWEE, AL 36278** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Anne NIX** **PO BOX 321** **WEDOWEE, AL 36278** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **ANNETTE DARLENE GIFFORD Frank** **Edward McL** **940 CROWDER RD** **KINARDS, SC 29355** | | - | | | | | 0.00 |

Sheet no. __10__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** _____ ,    Case No. ___**15-02700-5**_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ANNIE CHAVIS HALL PO BOX 611   need good address JACKSONVILLE, NC 28541 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ANNIE H. DIXON 821 FRANKLIN ST GOLDSBORO, NC 27530-6626 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ANTHONY ACRI SUSAN ACRI 1404 A.V. ACRI ROAD HARRISBURG, PA 17112 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ANTHONY B. HUGHSON 749 BETHANY CHURCH RD COLERAIN, NC 27924 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ANTHONY BOCCHINO MARIA D. BOCCHINO 5 DEERFIELD CIRCLE SEWELL, NJ 08080 | - | | | | | | 0.00 |

Sheet no. __11__ of __400__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,    Case No.    **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANTHONY C. ANGION MARY P. ANGION**<br>**641 Cyril Avenue**<br>**PASADENA, MD 21122** | | - | | | | | 0.00 |
| Account No.<br><br>**ANTHONY G. YATES BRENDA W. YATES**<br>**4124 KETCH POINT DR**<br>**Rocky Mount, NC 27803** | | - | | | | | 0.00 |
| Account No.<br><br>**ANTHONY J ZITO ANN S ZITO**<br>**2034 HAWKS LANDING DRIVE**<br>**LAKE SAINT LOUIS, MO 63367** | | - | | | | | 473.46 |
| Account No.<br><br>**Anthony Nuccitelli Linda Nuccitelli**<br>**104 Lanis Creek Lane**<br>**Royersford, PA 19468** | | - | | | | | 0.00 |
| Account No.<br><br>**ANTHONY R. RIDENOUR RENEE L. RIDENOUR**<br>**400 BOBCAT CIR**<br>**HAVELOCK, NC 28532** | | - | | | | | 473.46 |

Sheet no. __12__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

946.92

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**  ,    Case No.    **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Anthony Rossi Rebecca Rossi 13785 Settlement Acres Brookpark, OH 44142 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Anthony Rossi Rebecca Rossi 13785 Settlement Acres Brookpark, OH 44142 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| APRIL ELAINE PERRY 1403 MASON ROAD DURHAM, NC 27712 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ARTHUR K. EVANS, III CHRISTY COX 1241 OPOSSUM TROT LANE ROCKY MOUNT, NC 27804 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ARTUR ILLINGWORTH SUSAN ILLINGWORTH 208 CREEKMOUNT CT WEST COLUMBIA, SC 29169 | | - | | | | | 0.54 |

Sheet no. __13__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **0.54**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** _____,    Case No. ___**15-02700-5**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ARVE MOLTUBAKK EKORNBAKKEN 42 MOLDE N-6425** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ashley Lauren Leonard Gregory Charles St 4520 KELLBUNN LN SANDSTON, VA 23150** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ATTN: JENNIFER SEVEN LAKES DEVELOPMENT PO BOX 525 WEST END, NC 27376** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AUBREY E. EDMONDS KATHY EDMONDS 7455 HWY 33 NW TARBORO, NC 27886** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Austin Taylor PO Box 1371 Ozark, MO 65721** | - | | | | | | 0.00 |

Sheet no. __**14**__ of __**400**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **B. JANE BEGERT** **7404 Edgestone Lane** **Denver, NC 28037** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **B.E. Benton  Cheryl Benton** **1921 NC HIGHWAY 581 N** **PIKEVILLE, NC 27863** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BARBARA A. MCCLAIN** **12129 PAMELA DR # R1** **KENTON, OH 43326** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BARBARA B. WILSON** **1113 MORNINGSIDE DR APT 9NGSI** **KINSTON, NC 28501** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BARBARA BURGESS &  ROBERT E. KINSEY** **300 53rd St Apt 2** **West Palm Beach, FL 33407** | - | | | | | | | 473.46 |

Sheet no. __15__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,    Case No.   __**15-02700-5**__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BARBARA D. SANDERS Hanna Thomas 14 Isuhdavga Court Brevard, NC 28712 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BARBARA D. SANDERS Hanna Thomas 14 Isuhdavga Court Brevard, NC 28712 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BARBARA J. EUBANKS 3920 ASHCROFT DR WINTERVILLE, NC 28590 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| BARBARA J. HILL James   Ballard 101 EAST APRIL LANE GOLDSBORO, NC 27530 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| BARBARA L. BASS 120 English St Newport, NC 28570 | - | | | | | | | 0.00 |

Sheet no. __**16**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,270.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BARBARA P. EVANS HERBERT J. EVANS PO Box 1454  need good address Marble Falls, TX 78654 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| BARBARA S. BURK 2484 Timberside Drive Columbus, OH 43235 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| BARBARA VOLLICK ODETTE MARQUEZ 40471 JENNINGS DRIVE MURRIETA, CA 92562 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| BARBARA WOODARD Roland L. Woodard 700 S. CASHUA DRIVE 18-C FLORENCE, SC 29501 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| BARON L. LOCKARD Marsha Lockard CATHERIN 11754 WEST RAUL ST BOISE, ID 83709 | - | | | | | | 0.00 |

Sheet no.  __17__  of  __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,            Case No.   **15-02700-5**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Barry Allred Deana Allred 6622 Jennifer Lynn Dr Trinity, NC 27370 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Barry Allred Deana Allred 6622 Jennifer Lynn Dr Trinity, NC 27370 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| BARRY D. LAUBSCHER SHARON R. LAUBSCHER 563 Limestone Rd MILTON, PA 17847 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| BARRY L. RAY CAROLLEA A. RAY 5697 62ND WAY NORTH SAINT PETE, FL 33709 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| BARRY M. CARTER MARY C. CARTER 149 LEE ROGER RD. HUBERT, NC 28539 | | - | | | | | 0.00 |

Sheet no. __18__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BARRY R. GRIMM DONA J. GRIMM 5110 YORKANA RD YORK, PA 17406** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BASS CONSULTANT GROUP 5559 NC 43 SOUTH GREENVILLE, NC 27858** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BEN J. LOGAN KATHERINE M. LOGAN 264 DANIEL BOONE EXT BOONE, NC 28607** | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| **BEN RIDER 934 COLINGTON DR Kill Devil Hills, NC 27948** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BENARIS R. DELANCY ANGELA M. DELANCY 921 VALENTINE ST FESTUS, MO 63208** | | - | | | | | | 0.00 |

Sheet no. __19__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                        ,    Case No.  **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BENJAMIN FRED MCKAIG CHRISTOPHER MI MEYE 900 MINGO PLACE KNIGHTDALE, NC 27545** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BENJAMIN GARNER CRISTINA GARNER 1017 Panther Springs Raleigh, NC 27603** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BENJAMIN GODETTE NORMA GODETTE 1715 Washington Street New Bern, NC 28560** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BENNIE R. BEAMAN EVA C. BEAMAN 4437 NC 222 FOUNTAIN, NC 27829** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BENNIE R. BEAMAN EVA C. BEAMAN 4437 NC 222 FOUNTAIN, NC 27829** | - | | | | | | 0.00 |

Sheet no. __20__ of __400__ sheets attached to Schedule of                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                               ,     Case No.   **15-02700-5**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Bernard Conte** **6277 Tewkesbury Way** **Williamsburg, VA 23188** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BERTRENA E. LANGLEY** **622 EAGLE RD** **KINSTON, NC 28501** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BETSY DRAKE LEWIS Richard Bruce Hamilton** **300 KING GEORGE RD** **GREENVILLE, NC 27858** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BETTY B. SEIBERT** **503 PLANTATION DR** **NEW BERN, NC 28562** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BETTY JO SAVAGE BYRUM James Umphlet** **875 US HIGHWAY 13 N** **GATES, NC 27937** | | - | | | | | | 635.17 |

Sheet no. __21__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,          Case No.   **15-02700-5**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BETTY L. BLANTON** **139 RIVER PL** **WASHINGTON, NC 27889** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **BETTY L. BLANTON** **139 RIVER PL** **WASHINGTON, NC 27889** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Betty Robertson** **102 GARDEN CIR** **GREENVILLE, NC 27858** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **BEVERELY JEAN HEENAN** **25737 Old Gaslight Dr.** **Bonita Springs, FL 34135** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **BEVERLY GAWLIK** **6012 W MELROSE ST** **CHICAGO, IL 60634** | | - | | | | | 0.00 |

Sheet no. __22__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.   __15-02700-5__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BILLIE BRANAMAN MARY BRANAMAN 320 PATTSWOOD RD NEW BERN, NC 28560-8216** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BILLIE C. MICHAEL 230 SUGARLOAF CIR Macon, GA 31204** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Billie Taylor Billy Taylor 19028 Kailua Circle Tega Cay, SC 29708** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BILLY D. SAULS P.O. BOX 3036 EUREKA, NC 27830** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BILLY J. TAYLOR PATRICIA L. TAYLOR 416 Cape Lookout Drive Harkers Island, NC 28531** | - | | | | | | 0.00 |

Sheet no. __23__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** _____,    Case No. ___**15-02700-5**_____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| **BILLY RAY DAWSON Miriam Dawson 5936 WESTFIELD CT MASON, OH 45040** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **BLANCHE R SCOTT 204 CRAVEN ST TARBORO, NC 27886** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **BLANCHE R SCOTT 204 CRAVEN ST TARBORO, NC 27886** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Blue Chip Rentals, Cabins & Condos, LLC 1220 North Market Street, Suite 808 Wilmington, DE 19801** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **BOB (Robert)  KLINE 16212 SW 55th Court Rd OCALA, FL 34473** | | | | | | | | 0.00 |

Sheet no. __**24**__ of __**400**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BOBBIE LEE PUGH THELMA E. PUGH 407 TALTON RD PRINCETON, NC 27569 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BOBBY ALLEN BETTY W. ALLEN 1420 Carnage Dr. Raleigh, NC 27610 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BOBBY CATLETT SCHOOL PLANS INC. 766 Breedlove Rd. Nashville, NC 27856 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BOBBY CATLETT SCHOOL PLANS INC. 766 Breedlove Rd. Nashville, NC 27856 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| BOBBY CATLETT SCHOOL PLANS INC. 766 Breedlove Rd. Nashville, NC 27856 | - | | | | | | | 0.00 |

Sheet no. __25__ of __400__ sheets attached to Schedule of          Subtotal          | 0.00 |
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____ ,   Case No. ____ **15-02700-5** _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BOBBY HARRIS SYLVIA A. HARRIS** <br> **9652 SAYBROOKE DR** <br> **BRISTOW, VA 20136** | | - | | | | | 635.17 |
| Account No. <br><br> **BOBBY N.R. TANN, SR Wanda Tann ALETHA T** <br> **4701 DEER PARK DR** <br> **Temple Hills, MD 20748** | | - | | | | | 635.17 |
| Account No. <br><br> **BONAVENTURA SCALA** <br> **288 VIRGINIA DR** <br> **BRICK TOWN, NJ 08723** | | - | | | | | 0.00 |
| Account No. <br><br> **BOYCE E. MCCRARY** <br> **1317 N SAN FERNANDO BLVD** <br> **BURBANK, CA 91504-4236** | | - | | | | | 0.00 |
| Account No. <br><br> **BRACY L. BAHM,SR. LYNNE T. BAHM** <br> **165 WEATHERINGTOIN ROAD** <br> **JACKSONVILLE, NC 28546** | | - | | | | | 0.00 |

Sheet no. __**26**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,270.34

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No. ___**15-02700-5**___
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BRANT H. GODFREY BEVERLY H. GODFREY 285 S. Stratford Rd Winston Salem, NC 27103 | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| BRENDA J. ROZAR Nancy A. Swauger SYLVIA 6345 WYNBROOK WAY RALEIGH, NC 27612 | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| BRENDA K. LIPPERT 610 E. Chestnut St WAUSEON, OH 43567 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brenda M. Dail ROCKY Lynn Harrison MARY 101 Farmingdale Dr Pikeville, NC 27863 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Brenda Miller 1202 Briarwood Dr. Walnut Cove, NC 27052 | - | | | | | | 0.00 |

Sheet no. __**27**__ of __**400**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                       946.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,           Case No.   **15-02700-5**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**BRENDA S. MATKINS**<br>**6039 US HIGHWAY 17 N # 17**<br>**WASHINGTON, NC 27889** | | - | | | | | | 0.00 |
| Account No.<br><br>**Brenda Stock Leon stock**<br>**1116 Holly Ave**<br>**Longmont, CO 80501** | | - | | | | | | 635.17 |
| Account No.<br><br>**BRETT HARDTLE Vania Hardtle**<br>**213 SELOVER AVE**<br>**NEW BERN, NC 28560** | | - | | | | | | 0.00 |
| Account No.<br><br>**BRIAN CORRAL OK CORRAL**<br>**MORTGAGE, INC.**<br>**PO Box 2849**<br>**Chesapeake, VA 23327** | | - | | | | | | 0.00 |
| Account No.<br><br>**BRIAN CORRAL OK CORRAL**<br>**MORTGAGE, INC.**<br>**PO Box 2849**<br>**Chesapeake, VA 23327** | | - | | | | | | 0.00 |

Sheet no. __28__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. ___15-02700-5___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BRIAN D. JONES BARBARA JONES**<br>**405 Brynnmarr rd.**<br>**Jacksonville, NC 28546** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brian E. LEGGETT Tonya Leggett**<br>**1290 REDDICKS GRV CHURCH RD #R**<br>**WILLIAMSTON, NC 27892** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Brian Helms Jeanette Helms**<br>**2 Brewster Ave**<br>**Carver, MA 02330** | | - | | | | | 689.08 |
| Account No. | | | | | | | |
| **Brian Helms Jeanette Helms**<br>**2 Brewster Ave**<br>**Carver, MA 02330** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRIAN JAMES BILLINGS SUSAN HALVO BILLING**<br>**1103 British Drive**<br>**Moncks Corner, SC 29461** | | - | | | | | 0.00 |

Sheet no. __29__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    689.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,          Case No.    **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BRIAN K. ARNOLDUSSEN JULIE P. ARNOLDUSSE** 115 Lamplighter Drive Kaukauna, WI 54130 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRIAN K. JOHNSON LISA J. JOHNSON** 89 JEWELL LN BLOUNTS CREEK, NC 27814 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRIAN K. WILHOITE S. DELAINE WILHOITE** 3086 North 2250 East Layton, UT 84040 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRIAN KEITH DOVE CYNTHIA D. DOVE** 1708 WOODSIDE DR W WILSON, NC 27893 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BRUCE C. DAVIS MICHELE F. DAVIS** 6446 90 E Trailmdg Circle MESA, AZ 85205 | - | | | | | | 0.00 |

Sheet no. __30__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                            ,   Case No. __**15-02700-5**__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **BRUCE CARTWRIGHT TINA Cartwright 3 Anchors Way Winfield, WV 25213** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BRUCE R. GUNDERSEN MARGARET A. RUSSELL 27655 BEHAM AVE NW POULSBO, WA 98370** | - | | | | | | | 473.46 |
| Account No. | | | | | | | | |
| **BRYAN S. & SUSAN C. Butler David Jo 11033 East Lake Rd Charlotte, NC 28215** | - | | | | | | | 473.46 |
| Account No. | | | | | | | | |
| **BRYANT VICTORIO BUMANLAG GERALDINE KI BU 866 VIA JUAN PABLO SAN JUN BATSTA, CA 96045** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Callahan & Zalinsky Associates, LLC 1148 Pulaski Hwy #475 Bear, DE 19701** | - | | | | | | | 0.00 |

Sheet no. __**31**__ of __**400**__ sheets attached to Schedule of                          Subtotal                  946.92
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.   **15-02700-5**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Callahan & Zalinsky Associates, LLC 1148 Pulaski Hwy #475 Bear, DE 19701 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Callahan & Zalinsky Associates, LLC 1148 Pulaski Hwy #475 Bear, DE 19701 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CALVIN REULING DEBORAH REULING 14 Patterson St Augusta, ME 04330 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Candace McKay Anthony G. McKay 1508 BURCHCREST DRIVE GARNER, NC 27529 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| CAREY MARTIN DURHAM BILLIE MACE DURHAM 853 Oakmont Dr. Asheboro, NC 27205 | - | | | | | | | 0.00 |

Sheet no. __32__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** , Case No. **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CARL A TURNER SUSAN T TURNER**<br>**605 Taylor Farm Rd**<br>**Havelock, NC 28532** | | - | | | | | 473.46 |
| Account No. <br><br>**CARL GILMORE Michael V. Smith**<br>**12 Ambassador Cir**<br>**Rancho Mirage, CA 92270** | | - | | | | | 0.00 |
| Account No. <br><br>**Carl Hann Jr Regina Hann**<br>**306 Holly Lane**<br>**Newport, NC 28570** | | - | | | | | 0.00 |
| Account No. <br><br>**CARL S. WHEELER MELBA B.**<br>**WHEELER**<br>**402 FAIRWAY DR**<br>**NEW BERN, NC 28562** | | - | | | | | 0.00 |
| Account No. <br><br>**CARL W. MARSH JO A. MARSH**<br>**3702 MANDY LN**<br>**Morehead City, NC 28557** | | - | | | | | 0.00 |

Sheet no. __33__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

473.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                          ,    Case No.    **15-02700-5**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CARL WAYNE QUINN ELLA MAE QUINN 1002 JAMESTOWN CT KINSTON, NC 28504** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CARL WILLIAM RUST, JR ANN LOUISE RUST 1391 ONSLOW PINES ROAD Jacksonville, NC 28540** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CARLOS I. CENTENO NORMA L. CENTENO 2017 Ellie Lane   need good address HARLINGEN, TX 78552** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CARLTON & JODY ARNOLD 110 ELM ST CREEDMOOR, NC 27522** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **CARLTON & JODY ARNOLD 110 ELM ST CREEDMOOR, NC 27522** | - | | | | | | 635.17 |

Sheet no. __34__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | **1,270.34**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.   **15-02700-5**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carma Routten Edward Routten 5701 Baird Dr Raleigh, NC 27606 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| Carol   Dearing Richard Dearing Anita De 2618 COBLENTZ DR YOUNGSTOWN, OH 44514 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CAROL ANN LAMM 10175 IDA ST WILSON, NC 27896 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CAROL B. WEST 212 ORCHARD PARK DR ADVANCE, NC 27006 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Carol Dearing Alvin Dearing, V Kathleen 2618 Coblentz Dr Youngstown, OH 44514 | | - | | | | | 0.00 |

Sheet no. __35__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        635.17

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** , Case No. **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Carol Dearing Ryan Wilson 2618 Coblentz Dr Youngstown, OH 44514 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CAROL L. CORSO,TRUSTEE 34 NEWTON ROAD PLAISTOW, NH 03865 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| Carol Russell William Thomas Russell 1222 Hwy 101 Beaufort, NC 28516 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Carolyn  HOSLER John T. Slavin Joan LAU 383 Carolina Meadows Villa Chapel Hill, NC 27517 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CAROLYN A. HARRINGTON 734 Grimesland Road Grimesland, NC 27837 | | - | | | | | 0.00 |

Sheet no. **36** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,         Case No.     **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CAROLYN A. HENRY** <br> **3462 JOH TAYLOR RD** <br> **WOODLAWN, TN 37191** | | - | | | | | 0.00 |
| Account No. <br><br> **CAROLYN F. KREPPS** <br> **2450 Union St Apt #102** <br> **San Francisco, CA 94123** | | - | | | | | 0.00 |
| Account No. <br><br> **CAROLYN J. FEREBEE Chancey Edwards** <br> **P.O. BOX 744** <br> **KNIGHTDALE, NC 27545** | | - | | | | | 473.46 |
| Account No. <br><br> **CARSON ELDER SOOKYUNG ELDER** <br> **PO Box 245** <br> **Bridgeton, NC 28519** | | - | | | | | 0.00 |
| Account No. <br><br> **CARSON S. BOWDEN** <br> **13250 NC HIGHWAY 55 W** <br> **DOVER, NC 28526** | | - | | | | | 0.00 |

Sheet no. __37__ of __400__ sheets attached to Schedule of          Subtotal          473.46
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,          Case No.   **15-02700-5**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CARSON W. HALE** **1112 GRISSOM FARM RD** **GARNER, NC 27529** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **CARTER H. BRANDENBURG ANNE M. BRANDENBUR** **194 WINDING CREEK WAY** **HUBERT, NC 28539** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **CARTHENIA MANN  Mann** **1817 BEAUFORT ST** **NEW BERN, NC 28560** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **CATHERINE E. PETERSON Daniel Peterson JE** **400 FREMONT DRIVE** **JACKSONVILLE, NC 28540** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **CATHERINE P. CARTER** **204 WAKEFIELD DR** **NEW BERN, NC 28562** | | - | | | | | 0.00 |

Sheet no. __38__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| CATHERINE T. REHFUSS, TRUSTEE REHFUSS, J 222 BRISTOL WAY RICHMOND HILL, GA 31324-4417 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| CECIL PRESTON SHEILA PRESTON 121 CROSSING WAY CLEMENTON, NJ 08021 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| CHARLES & CAROL BRADSHAW 3900 MOUNTAINBROOK RD APEX, NC 27539 | | | | | | | | 473.46 |
| Account No. | | - | | | | | | |
| CHARLES A. BRADEN KATHY MCSORLEY 611 EAST VIRGINIA SANTA ANA, CA 92706 | | | | | | | | 635.17 |
| Account No. | | - | | | | | | |
| CHARLES A. HURDLE TERRY E. HURDLE 200 LANCELOT DR GREENVILLE, NC 27858 | | | | | | | | 0.00 |

Sheet no. __39__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,108.63**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____,   Case No. _____**15-02700-5**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **CHARLES ALLAN EAVES 1311 S LAKE PARK BLVD #31B CAROLINA BEACH, NC 28428** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CHARLES BUDVEIT Jennifer   Budveit 178 Irish Ln. Islip Terrace, NY 11752** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CHARLES C. EDMONDS GLORIA M. EDMONDS 668 LIMER TOWN RD WARRENTON, NC 27589** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CHARLES DAVIS LAFAYETTE DAVIS 204 PEAKS ST Williamston, NC 27892** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CHARLES E. GRAY REBECCA K. GRAY 2898 HUDSONS CROSSROADS GREENVILLE, NC 27858** | - | | | | | | | 0.00 |

Sheet no. __**40**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ , Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| CHARLES E. HEADDEN Linda B. Headden 209 GEMINI COURT Swansboro, NC 28584 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES E. SHEETS JULIA K. Sheets 505 Concord St, Unit Q Havre De Grace, MD 21078 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES E. SLADE SHELIA B. SLADE 4653 SIDNEY RD BELHAVEN, NC 27810 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES E. STRUNK, JR. GLENDA STRUNK 906 LAKE RD APT A HAVELOCK, NC 28532 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES F. & LINDA J. MOONEY PO BOX 323 NEW BERN, NC 28563 | - | | | | | | | 473.46 |

Sheet no. __41__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    473.46

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____,    Case No. ___**15-02700-5**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Charles Figel III Sharon  Figel Lisa Ca 27 Gretel Terrace Ballston Lake, NY 12019 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES GAZAN AMANDA DARMO 10879 Beech Creek Dr. COLUMBIA, MD 21044 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES H. PERRY BETTY PERRY 8432 Panglemont Drive Charlotte, NC 28269 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES HARRIMAN PATRICIA HARRIMAN 1373 GRANDIFLORA DRIVE LELAND, NC 28451 | | - | | | | | | 473.46 |
| Account No. | | | | | | | | |
| CHARLES J. SMITH NANCY L. SMITH Amanda 515 CRESTLINE BLVD GREENVILLE, NC 27834 | | - | | | | | | 635.17 |

Sheet no. __**42**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,108.63 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __**Peppertree-Atlantic Beach Association, Inc.**_____,   Case No. ___**15-02700-5**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> CHARLES JERRY WILLIAMS <br> DEARLINE WILLIAMS <br> 309 CANTERBURY RD <br> WILSON, NC 27896 | - | | | | | | 0.00 |
| Account No. <br><br> CHARLES JERRY WILLIAMS <br> DEARLINE WILLIAMS <br> 309 CANTERBURY RD <br> WILSON, NC 27896 | - | | | | | | 0.00 |
| Account No. <br><br> CHARLES JOSEPH WILEY JOY F. WILEY <br> 3311 YARDLY LANE <br> KINSTON, NC 28504 | - | | | | | | 0.00 |
| Account No. <br><br> CHARLES KEITH WEBSTER Michelle Webster <br> 1213 WESTERHAM DRIVE <br> WAKE FOREST, NC 27587 | - | | | | | | 0.00 |
| Account No. <br><br> CHARLES M. ANDREWS,JR. <br> Unit 6210 <br> FPO, AE 09809 | - | | | | | | 0.00 |

Sheet no. __**43**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.        **15-02700-5**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **CHARLES MOONEY, JR. LINDA J. MOONEY Stua PO BOX 323 NEW BERN, NC 28563** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **CHARLES NEER Elizabeth Neer Bryce Lunsfo 402 MAXWELL DR STAUNTON, VA 24401** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **CHARLES NEER Elizabeth Neer Bryce Lunsfo 402 MAXWELL DR STAUNTON, VA 24401** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **CHARLES PALAME HELEN PALAME 96 CALDWELL TER MARLBORO, NJ 07746** | | | | | | | | **635.17** |
| Account No. | | - | | | | | | |
| **CHARLES PALAME HELEN PALAME 96 CALDWELL TER MARLBORO, NJ 07746** | | | | | | | | **635.17** |

Sheet no. __44__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,270.34**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHARLES POPE AURETTIS POPE 316 WYNTFIELD DR LEWISVILLE, NC 27023 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| CHARLES POPE AURETTIS POPE 316 WYNTFIELD DR LEWISVILLE, NC 27023 | | - | | | | | 689.08 |
| Account No. | | | | | | | |
| CHARLES R UPSHAW MARGARET S UPSHAW 1602 STARLING ST STEILACOOM, WA 98388 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| CHARLES R. FULLER 2174 BROWNTOWN RD SNOW HILL, NC 28580 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CHARLES R. MILLER CAROLYN E. MILLER 2949 KINGS LN LANCASTER, PA 17601 | | - | | | | | 0.00 |

Sheet no. __45__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,959.42

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.  **15-02700-5**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CHARLES R. MILLER CAROLYN E. MILLER 2949 KINGS LN LANCASTER, PA 17601 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES W CHRISTY JULIA J CHRISTY PO BOX 40 NOKESVILLE, VA 20182 | - | | | | | | | 689.00 |
| Account No. | | | | | | | | |
| CHARLES W. SPRINGLE BOBBIE ANN SPRINGLE 205 ELM ST BEAUFORT, NC 28516 | - | | | | | | | 689.08 |
| Account No. | | | | | | | | |
| CHARLES W. TAYLOR SHERRY L. TAYLOR 110 AMHURST DR GOLDSBORO, NC 27534 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHARLES W. WILLIS, SR. PEGGY T. WILLIS 112 LAURA DR NEW BERN, NC 28562 | - | | | | | | | 0.00 |

Sheet no.  **46**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,378.08

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CHARLES WAYNE WILSON SANDRA WILSON**<br>**5353 Nicklaus Dr.**<br>**Winter Haven, FL 33884** | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| **CHARLIE S. COLLINS,JR. SHERRIN N. COLLIN**<br>**135 Pinetop Road**<br>**Newport, NC 28570** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CHARLOTTE SIBOLE**<br>**417 HOMESTEAD DR APT 84**<br>**WEST CHESTER, PA 19382** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **CHARLOTTE WALLACE**<br>**4174 EMMA CANNON RD**<br>**AYDEN, NC 28513** | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| **CHERYL B GRISSOM Billy M. Grissom, Jr.**<br>**117 LUXORWIND DRIVE**<br>**GARNER, NC 27529** | - | | | | | | 0.00 |

Sheet no. __47__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,797.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| **CHERYL B GRISSOM Billy M. Grissom, Jr.** **117 LUXORWIND DRIVE** **GARNER, NC 27529** | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **CHERYL L. COLEMAN MIRIAM G. COLEMAN** **212 CHATHAM RD** **BLACKWOOD, NJ 08012** | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **CHERYL L. LEWIS** **903 Sunset Blvd** **Newport, NC 28570** | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Cheryl Roberts Rufus Roberts** **7409 Blalock Rd** **Bahama, NC 27503** | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **CHESTER J. SHAY VIRGINIA H. SHAY** **22 CAROLINE DR** **BELVIDERE, NJ 07823** | | - | | | | | | | 0.00 |

Sheet no. __48__ of __400__ sheets attached to Schedule of                                    Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No. _____**15-02700-5**_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CHESTER W. ELLIS JEAN D. ELLIS** **3704 Thorne Drive** **FARMVILLE, NC 27828** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Cheyenne Crossing, LLC** **1704 Suwannee Circle** **Waunakee, WI 53597** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CHRIS M OLSON DEBBIE L OLSON** **107 Chestnut Rd** **Landrum, SC 29356** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CHRIS ROBSON CHRISTINE ROBSON** **19 THE PASTURE** **DOWNLEY, BUCKINGHAMSHIRE** **HP135LZ** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Christine Crupi** **109 FOXHALL ST** **HAVELOCK, NC 28532** | - | | | | | | 0.00 |

Sheet no. __**49**__ of __**400**__ sheets attached to Schedule of                                    Subtotal                     0.00
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,     Case No.  **15-02700-5**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHRISTINE J. KESHIAM 5609 CRESTA LUNA CT NE APT 1 ALBUQUERQUE, NM 87111 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CHRISTINE WILLIAMS David Ivan Mikan 103 PINECREST CT BUTLER, PA 16001 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CHRISTOPHER DEAN EAST 5181 Fox Ridge Road ROANOKE, VA 24018 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CHRISTOPHER E. CANDLER CHRISTINE CANDLER 3636 Speight See Farm Rd Winterville, NC 28590 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CHRISTOPHER GEHRKI KIMBERLY GEHRKI AMERICAN EMBASSY Washington, DC 20521 | | - | | | | | 0.00 |

Sheet no. __50__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CHRISTOPHER J. MILLER ROBIN L. MILLER 3509 LANCASTER RING RD FREDERICKSBURG, VA 22408 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHRISTOPHER MICHAEL PARKES JESSICA PARKE 104 BRIGHT MORNING COURT KINGSLAND, GA 31548 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Christopher Perkinson 181 Sulphur Springs Road Warrenton, NC 27589 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Christopher Perkinson 181 Sulphur Springs Road Warrenton, NC 27589 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CHRISTOPHER R. CRELLIN ELISABETH A. CREL 2557 Pennymoor Ct. Hernon, VA 20171 | | - | | | | | | 0.00 |

Sheet no. __51__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,          Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CHRISTY CARTER HALSEY 5387 HWY 264 EAST GREENVILLE, NC 27834 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CLARA J. HICKS 3799 EDGEWOOD PARK RD GRIFTON, NC 28530 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CLARENCE POINTE CYNTHIA POINTE 5361 PRISON CAMP RD Williamston, NC 27892 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CLARENCE W. RICHARDSON Labeatrice Richar 304 Kenilworth Rd. Summerville, SC 29485 | - | | | | | | | 473.46 |
| Account No. | | | | | | | | |
| Claudia Felzer 3 Deer Lake Trail Wendell, NC 27591 | - | | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __52__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 473.46 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                    Case No. __15-02700-5__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CLAUDIA SULLIVAN FLAHERTY Brendan Alan F 7750 E SAPHIRE RD PALMER, AK 99645 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CLAY D. & JOANNE E. EISENHARD 744 Sycamore Drive Ripley, WV 25271 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| CLAYTON E. HEFFNER, JR MARIE D. HEFFNER 1506 BROADWAY DR GRAHAM, NC 27253 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CLEVE S MORRIS REBECCA ANN MORRIS 406 TOWER DR Jacksonville, NC 28546 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CLEVELAND K. BALLARD KIMBERLY T. BALLARD 685 QUEENS CK RD HUBERT, NC 28539 | | - | | | | | 0.00 |

Sheet no. __53__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CLEVELAND ROGERS 11 REBECCA CT HAMPTON, VA 23666 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CLIFFORD R. ATKINSON 5044 PECAN AVE BUNNELL, FL 32110 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CLIFTON A. BENNETT JANICE W. BENNETT 100 LAKE LN JACKSONVILLE, NC 28540 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CLIFTON D. LEACH AKIKO LEACH 103 CONIA LN NEW BERN, NC 28560 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Clifton Felton, Jr. Brenda Felton 1003 Northwoods Drive Greenville, NC 27834 | - | | | | | | 0.00 |

Sheet no. **54** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.    **15-02700-5**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CLINTON POYTHRESS RHONDA POYTHRESS**<br>**1312 FAIRVIEW CLUB DRIVE**<br>**WAKE FOREST, NC 27587** | - | | | | | | 0.00 |
| Account No.<br><br>**Club Resorts**<br>**1093 State Highway 176**<br>**Walnut Shade, MO 65771** | - | | | | | | 0.00 |
| Account No.<br><br>**CLYDE A. BLOOMFIELD**<br>**703 E. Hightree Ln**<br>**New Bern, NC 28562** | - | | | | | | 0.00 |
| Account No.<br><br>**CLYDE R. CONNOUR, JR. PATRICIA A. CONNOU**<br>**PO BOX 627**<br>**GRIFTON, NC 28530** | - | | | | | | 0.00 |
| Account No.<br><br>**CONNIE D. ROCHELLE**<br>**3041 BURGAW HWY**<br>**Jacksonville, NC 28540** | - | | | | | | 0.00 |

Sheet no. __55__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,     Case No.      **15-02700-5**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CONRAD GILLEN PAMELA H. GILLEN**<br>**208 STADIEM DR**<br>**NEW BERN, NC 28560** | - | | | | | | 0.00 |
| Account No.<br><br>**CONSTANCE O. CROCKER ROBERT E. CROCKER**<br>**111 Jones Road**<br>**Swansboro, NC 28584** | - | | | | | | 0.00 |
| Account No.<br><br>**Corrie Foster Joy Strong**<br>**4232 Carrowmore Place**<br>**Charlotte, NC 28208** | - | | | | | | 0.00 |
| Account No.<br><br>**Craig Hille Sandra L. Hille John Corely**<br>**206 Plantation Drive**<br>**New Bern, NC 28562** | - | | | | | | 0.00 |
| Account No.<br><br>**CRAIG SMITH DORIS SMITH**<br>**3009 US HIGHWAY 13 N**<br>**GOLDSBORO, NC 27534** | - | | | | | | 0.00 |

Sheet no. __**56**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____, Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CRAIG W. BLUE FRANCES E. BLUE PO BOX 371 SWANSBORO, NC 28584 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CRUZ M. SEDILLO, II TERESA S. SEDILLO 8508 SHELLEY COURT BOWIE, MD 20720 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CRUZ M. SEDILLO, II TERESA S. SEDILLO 8508 SHELLEY COURT BOWIE, MD 20720 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Curtis Barteau Barbara Barteau 25 Farmer Ave Selden, NY 11784 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CURTIS DALE LEWIS MARTHA RAWLS LEWIS 2817 NC HIGHWAY 306 S GRANTSBORO, NC 28529 | | - | | | | | 0.00 |

Sheet no. __57__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**

                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CURTIS E. SIMPLER SANDRA B. SIMPLER** 6479 GADDIS DRIVE Fayetteville, NC 28306 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **CURTIS LEE BRYANT VENISSA I. BRYANT** 549 GUTHRIE TURNER RD SNOW HILL, NC 28580 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **CYRIL J. MCQUEEN BETTY S. McQueen** 102 WANCHESE WAY NEW BERN, NC 28560 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **D & A Associates, LLC** PO Box 432 Swansea, SC 29160 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **D & A Associates, LLC** PO Box 432 Swansea, SC 29160 | | - | | | | | 0.00 |

Sheet no. __58__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.    **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DAHLIA CARTER Glen A. Carter** <br> **2603 RIDDLE RD** <br> **DURHAM, NC 27703** | - | | | | | | <br><br> **0.00** |
| Account No. <br><br> **DAIL BARBOUR** <br> **P O BOX 193** <br> **WILSON, WY 83014** | - | | | | | | <br><br> **0.00** |
| Account No. <br><br> **DALE A. ORMOND REBECCA S. ORMOND** <br> **2233 Ridge Rd.** <br> **New Bern, NC 28560** | - | | | | | | <br><br> **0.00** |
| Account No. <br><br> **DALE C. SCOTT** <br> **102 Beacon Ave** <br> **Monks Corner, SC 29461** | - | | | | | | <br><br> **0.00** |
| Account No. <br><br> **DALE C. SCOTT** <br> **102 Beacon Ave** <br> **Monks Corner, SC 29461** | - | | | | | | <br><br> **0.00** |

Sheet no. __59__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,      Case No.   **15-02700-5**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DALE N. & JOHNNA L. COSSABOON**<br>**5809 WENSLEYDALE DR**<br>**New Kent, VA 23124** | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **DALE V. WILHELM**<br>**PO Box 3665**<br>**Knoxville, TN 37927** | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **Dallas Sumrell**<br>**2166 Gray Wood Lane**<br>**Greenville, NC 27858** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DAN E TUCKER PAMELA H TUCKER**<br>**6600 PENNY RD**<br>**RALEIGH, NC 27606** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DANA LAU MARGARITA LAU**<br>**MINAMONTE #2940**<br>**San Salvadore** | | - | | | | | 0.00 |

Sheet no. __60__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,270.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.   **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **DANA LAU MARGARITA LAU MINAMONTE #2940 San Salvadore** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DANIEL A. PORTARO CATHERINE S. PORTARO 1218 TERRY RD DURHAM, NC 27712** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DANIEL ANTHONY WILSON 13307 Irish Brigade Ct. Fredericksburg, VA 22407** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DANIEL E. MANSON TRACY L. SWEIGART 845 Oakwood Dr Red Lion, PA 17356** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DANIEL F. FEENEY LINDA G. FEENEY 24580 RIO VILLA LAKES CIR PUNTA GORDA, FL 33950** | | - | | | | | | 0.00 |

Sheet no. __61__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.   **15-02700-5**
                                                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DANIEL F. HARKINS HEATHER E. HARKINS** <br> **138 Emberwood Dr** <br> **Winnabow, NC 28479** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DANIEL F. SCHMIDT ANGELA M. SCHMIDT** <br> **1300 CAMELOT DR** <br> **EASTON, PA 18045** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DANIEL KULYNYCH CAROLYN KULYNYCH** <br> **317 OLD COACH RD** <br> **ROCKY MOUNT, NC 27804** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DANIEL M. GILLIKIN Deborah T. GILLIKIN R** <br> **313 JACQUELINE DR** <br> **HAVELOCK, NC 28532** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DANIEL M. MCKILLOP** <br> **6765 East Tasman Circle** <br> **MESA, AZ 85215** | | - | | | | | 0.00 |

Sheet no. __62__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____ ,    Case No. ___15-02700-5_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DANIEL M. MCKILLOP**<br>**6765 East Tasman Circle**<br>**MESA, AZ 85215** | - | | | | | | 0.00 |
| Account No.<br><br>**Daniel Mercer Barbara Mercer**<br>**125 Campbells Creek Road**<br>**Aurora, NC 27806** | - | | | | | | 0.00 |
| Account No.<br><br>**Daniel Mullis Lindsey Mullis**<br>**10923 Arvind Oaks Court**<br>**Charlotte, NC 28277** | - | | | | | | 0.00 |
| Account No.<br><br>**DANIEL R. ESPENSCHIED Kathleen Minhan**<br>**813 RANCOCAS AVE**<br>**RIVERSIDE, NJ 08075** | - | | | | | | 0.00 |
| Account No.<br><br>**DANIEL ROCCO**<br>**11 WYTHE ST**<br>**STAUNTON, VA 24401** | - | | | | | | 0.00 |

Sheet no. __63__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,   Case No.   **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DANIEL S. MCNALLY JENNIFER D. MCNALLY 3798 MILLS RD GREENVILLE, NC 27858-8269 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DANIELLE L. RICHARD 38737 Okinawa St NE Stanchfield, MN 55080 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DANIELLE M. ADAMS DAVID ADAMS 5428 NORTHWOOD DR CENTER VALLEY, PA 18034 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DANIELLE M. ADAMS DAVID ADAMS 5428 NORTHWOOD DR CENTER VALLEY, PA 18034 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DANNY L. HUNTER JULIE G. HUNTER 1033 Cowell Farm Road Apt 101 WASHINGTON, NC 27889 | | - | | | | | 635.17 |

Sheet no. __64__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DANNY R. DANIELS PATRICIA B. DANIELS 132 NC HIGHWAY 581 N GOLDSBORO, NC 27530 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DANNY T. MARSHBURN AUDREY W. MARSHBURN PO BOX 167 COMFORT, NC 28522 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAPHINE M. DAVIS 206 SYCAMORE DR BEAUFORT, NC 28516 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DARRELL L. HARRISON SANDRA F. HARRISON 3707 CANCION ST. GREENVILLE, NC 27858 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DARRELL R. JENKINS MELINDA F. JENKINS 10204 ACWORTH DR GLEN ALLEN, VA 23060 | | - | | | | | | 0.00 |

Sheet no. __65__ of __400__ sheets attached to Schedule of                    Subtotal                 0.00
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.  **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DARRYL CHERRY SHELIA CHERRY 901 DUNBROOK DRIVE WINTERVILLE, NC 28590 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DARYL L. THOMPSON RHONDA T. WALKER 315 CAPE LOOKOUT LOOP EMERALD ISLE, NC 28594 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAVE GUTHRIE CHRISTIE A. GUTHRIE PO BOX 569 Harkers Island, NC 28531 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAVE WALKER GEORGE, SR 3820 Dearborn Drive Durham, NC 27704 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAVID A. BERGMAN SUZANNE L. BERGMAN 105 DONCASTER LN Bluffton, SC 29909 | | - | | | | | | 0.00 |

| Sheet no. __66__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. __15-02700-5_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | | | | | |
| DAVID A. BERGMAN SUZANNE L. BERGMAN 105 DONCASTER LN Bluffton, SC 29909 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| DAVID A. BOCK PO BOX 223 HOP BOTTOM, PA 18824 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| DAVID B. BARRENTINE BETTY C. BARRENTINE 988 View Drive Alford, FL 32420 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| DAVID BARBA DIANNE BARBA 179 Jo Bailey Rd Fletcher, NC 28732 | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| DAVID C. WILLIS TERRY N. WILLIS 135 Otway Farm Road Beaufort, NC 28516 | | - | | | | | | | 0.00 |

Sheet no. __67__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DAVID D. HARRISON CHERYL L. HARRISON 8010 TALL OAK CT Jacksonville, NC 28546 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID E. GOIN DAYNA L. GOIN 104 DUZAN DR NEW BERN, NC 28560 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID E. MCNAUGHT CAROLYN G. MCNAUGHT P.O. Box 1605 Swansboro, NC 28584 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID E. MCNAUGHT CAROLYN G. MCNAUGHT P.O. Box 1605 Swansboro, NC 28584 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID E. WEEKS DEBBIE S. WEEKS 206 MARIANNA DR GOLDSBORO, NC 27534 | | - | | | | | 0.00 |

Sheet no. __68__ of __400__ sheets attached to Schedule of                                                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                                                  (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **DAVID E. WILLIAMS BONNIE C. WILLIAMS 303 HARTWELL DRIVE SENECA, SC 29672** | - | | | | | | | 0.00 |
| Account No. **DAVID F. NUVILL CHARLENE R. NUVILL 908 HOUSTON CIR Virginia Beach, VA 23456** | - | | | | | | | 635.17 |
| Account No. **DAVID G. NORRIS BETTY V. NORRIS 4105 BUFFINTON PL WILMINGTON, NC 28409** | - | | | | | | | 635.17 |
| Account No. **David Greenough  Greenough 105 Morgan Trl Timberlake, NC 27583** | - | | | | | | | 0.00 |
| Account No. **DAVID JAMES BOLTON 2410 W CORNWALLIS DR GREENSBORO, NC 27408** | - | | | | | | | 0.00 |

Sheet no. __69__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,270.34**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,        Case No. __15-02700-5__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| David Jay CREECH Linda Creech Jonathan J PO Box 14500 NEW BERN, NC 28561 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAVID K MORRIS GLORYANNA M MORRIS 207 Colony Drive Edenton, NC 27932 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAVID K. MINTER, JR MARTHA G. MINTER 6621 Johnsdale Rd RALEIGH, NC 27615 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAVID L. FITHIAN,JR. 7 BEACONHILL RD BERLIN, MD 21811-1613 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DAVID L. MAGNUS YVONNE E. MAGNUS 1234 Sound Shore Dr Edenton, NC 27932 | - | | | | | | | 0.00 |

Sheet no. __70__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____,   Case No. ____**15-02700-5**_____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DAVID L. RUBIN LOIS E. RUBIN 4208 BRIARS RD OLNEY, MD 20832** | - | | | | | | **473.46** |
| Account No. | | | | | | | |
| **DAVID L. STONE Mary Ellen  Stone 611 OLD PAINT RD RAYMORE, MO 64083** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **DAVID M WADE Jo Ann Wade 5771 NORMANDY AVE. Virginia Beach, VA 23464** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **DAVID M WADE Jo Ann Wade 5771 NORMANDY AVE. Virginia Beach, VA 23464** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **DAVID M WADE Jo Ann Wade 5771 NORMANDY AVE. Virginia Beach, VA 23464** | - | | | | | | **0.00** |

Sheet no. __**71**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DAVID M. MADDOCKS Faye H. Maddocks 4721 Fox Fern Lane RALEIGH, NC 27604 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID MONROE HEATH 3006 MARKET ST Newport, NC 28570 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID O. NEWMAN DENISE S. NEWMAN 16830 E. Prentice Circle Centennial, CO 80015 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID R. MISCHICK KAREN L. MISCHICK 2524 Williamsfield Rd Jamestown, PA 16134 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID R. MITCHELL 3760 River Run Drive Birmingham, AL 35243 | | - | | | | | 0.00 |

Sheet no. __72__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| David Reynolds Virginia Reynolds 243 Homestead Dr Stoneville, NC 27048 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID ROSENBLUM Susan Rosenblum 1230 BRIDGETOWN PIKE LANGHORNE, PA 19053 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID ROSENBLUM Susan Rosenblum 1230 BRIDGETOWN PIKE LANGHORNE, PA 19053 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID SOHN BRENDA Sohn 8 West Winding Hill RD Mechanicsburg, PA 17055 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID T. PURIFOY MARGIE B. PURIFOY 68 LINWOOD LANE NEW BERN, NC 28560 | | - | | | | | 0.00 |

Sheet no. __73__ of __400__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____ ,   Case No. ___**15-02700-5**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DAVID W. SMITH Laura   Ravbar 4909 ARLINGTON DRIVE HOPKINS, MN 55343 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID W. TAYLOR JAMES E. HARDISON, JR. PO Box 1085 Williamston, NC 27892 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVID WHALEY 482 TYREE RD KINSTON, NC 28504 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVIS H. WOOLUM KATHRYN M. WOOLUM 12621 COBLE DRIVE LAURINBURG, NC 28352 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAVIS H. WOOLUM KATHRYN M. WOOLUM 12621 COBLE DRIVE LAURINBURG, NC 28352 | | - | | | | | 0.00 |

Sheet no. __**74**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Peppertree-Atlantic Beach Association, Inc.**_____,    Case No. ____**15-02700-5**_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DAWINE C. THOMAS Gina Thomas GLORIA G. T 6436 GREENBRIAR CIRCLE Chambersburg, PA 17201 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DAWN EDWARDS YURKIEWICZ 118 FLYING EBONY PLACE HAVRE DR GRACE, MD 21078 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DBA CAROLINA INVESTMENT PROPER WALTER, T 1201 MILL STREET CAMDEN, SC 29020 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DEAN A. CLINE PERCILLA D. CLINE 2050 FM 423 Little Elm, TX 75068 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DEAN A. CRABTREE CATHY E. CRABTREE 157 HOWARD RD NEWPORT, NC 28570 | | - | | | | | 0.00 |

Sheet no. __**75**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.    **15-02700-5**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DEAVER C. MCNEIL** <br> **123 PETE RD** <br> **NEWPORT, NC 28570** | - | | | | | | 0.00 |
| Account No. <br><br> **DEBBIE CLANCY** <br> **17010 West Lundberg Street** <br> **Surpise, AZ 85388** | - | | | | | | 0.00 |
| Account No. <br><br> **DEBBIE STOCKTON George** <br> **Petronella MICHAE** <br> **108 KRAFT AVENUE** <br> **BRONXVILLE, NY 10708** | - | | | | | | 0.00 |
| Account No. <br><br> **DEBORA G. FOWLER, TRUSTEE** <br> **DEBORA G. FOWL** <br> **7558 LAKE SHORE DRIVE** <br> **QUINTON, VA 23141** | - | | | | | | 0.00 |
| Account No. <br><br> **Deborah Ballance Wanda Eubanks** <br> **132 Derby Park Avenue** <br> **New Bern, NC 28562** | - | | | | | | 0.00 |

Sheet no. __76__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                         ,    Case No.    **15-02700-5**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Deborah Dean Robert Dean<br>PO Box 1688<br>Jacksonville, NC 28541 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Deborah Johnson<br>820 Mepherson Avenue<br>Fayetteville, NC 28303 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DEBORAH L. BRADLEY James Gunnells<br>400 DOWNING DR<br>SCOTLAND NECK, NC 27878 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DEBORAH M. JONES JAMES E. HARRELL, JR.<br>203 WEBER STREET<br>TRENTON, NC 28585 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Deborah Smith<br>1215 Aragon Dr  Apt 102<br>Knightdale, NC 27545 | | - | | | | | 0.00 |

| | |
|---|---|
| Sheet no. __77__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) **0.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Debra Barnett Steven Barnett 2645 Ridgewell Court Raleigh, NC 27613 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DELBERT R. MILLER LOIS MILLER 814 PEANUT RD HAMPSTEAD, NC 28443 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DELON NICHOLAS ANGELA NICHOLAS 8029 MOSSY CRK PENSACOLA, FL 32526 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DELYLE WINKEL Susan Winkel 1965 Highway 92 Washington, IA 52353 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DEMPSEY E. SMITH PEGGY D. SMITH 2387 ASH DAVIS RD PINK HILL, NC 28572 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __78__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.   **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DENNIS D. PEGRAM RHONDA R. PEGRAM 108 MEADOW DRIVE HENDERSON, NC 27536** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DENNIS DE YOUNG CYNTHIA DE YOUNG 805 SAWYER BEND CT FRANKLIN, TN 37069-7009** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DENNIS G. MCCRAW DEANNA G. MCCRAW 90 WOLF PACK TRL Horse Shoe, NC 28742** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DENNIS M. CLINTON ANNIE R. CLINTON 1250 LEWIS DUDLEY RD GREENVILLE, NC 27834** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DENNIS PAUL LEARD CHRISTINE H. LEARD 522 WHISPERING MDW MAGNOLIA, TX 77355** | - | | | | | | 0.00 |

Sheet no. **79** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____ ,    Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **DENNIS Y. NEWCOMB SHIRLEY A. NEWCOMB 2958 OLD SMITHFIELD RD PRINCETON, NC 27569-7113** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DEREK A. GRACE ROBIN M. GRACE 132 CONSTITUTION AVE JACKSONVILLE, NC 28540** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Desiree Kusanke Ken Kusanke 12509 Chippewa Rd Brecksville, OH 44141** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Desiree Kusanke Ken Kusanke 12509 Chippewa Rd Brecksville, OH 44141** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Detar Estate of Barbara Linda Hart, Exec 1605 W 3rd St Oil City, PA 16301** | - | | | | | | | 0.00 |

Sheet no. __80__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> DEVON L OVERMYER, JR. <br> 5089 WESTLAKE BLVD <br> RIDGE MANO, FL 33525 | | - | | | | | 473.46 |
| Account No. <br><br> DEVON L OVERMYER, JR. <br> 5089 WESTLAKE BLVD <br> RIDGE MANO, FL 33525 | | - | | | | | 635.17 |
| Account No. <br><br> DEXTER B. COOK MARTHA E. COOK <br> 14 CHURCH ST APT 5 <br> SUMTER, SC 29150 | | - | | | | | 0.00 |
| Account No. <br><br> DIANA LYNNE BARNES Scott E. Krondon <br> 108 QUINTON ST <br> HOLDEN BEACH, NC 28462 | | - | | | | | 0.00 |
| Account No. <br><br> DIANE B. GIBBS <br> Post Office Box 20503 <br> Greenville, NC 27858 | | - | | | | | 0.00 |

Sheet no. __81__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,108.63**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.    **15-02700-5**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DIANE M. SMITH 2479 RICE STREET COLUMBUS, GA 31903 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DIANNE BAILEY 606 MEADOWBROOK RD KENLY, NC 27542 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DIANNE C. KINNEY TOMMY L. KINNEY 1302 KING GEORGE DR GREENSBORO, NC 27410 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DOLLY S. WHITFORD 2116-A Dovedale Dr Greenville, NC 27834 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| DOLORES A. BURKE PO BOX 2528 CINNAMINSON, NJ 08077 | | - | | | | | 0.00 |

Sheet no.  **82**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,          Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DON A. MILLS EVETTE D. MILLS 308 WILLOW LAKE DR LEESBURG, GA 31763** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Don Johnson Marilyn Johnson 1800 Queens Rd West Charlotte, NC 28207** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DON R. JONES ZINKIE D. JONES 991 HWY 264 BYPASS Belhaven, NC 27810** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DON W. SCOTT Amy Scott 8308 PROVIDENCE NORTH DRIVE STOKESDALE, NC 27537** | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| **Dona Rivers  Rivers 43 Rockhill Dr Billings, MT 59101** | - | | | | | | 0.00 |

Sheet no. __83__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                                  ,    Case No.    **15-02700-5**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DONAL L. BARBEE LOTTIE D. BARBEE 411 PELICAN HARBOR RD BEAUFORT, NC 28516** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DONAL L. BARBEE LOTTIE D. BARBEE 411 PELICAN HARBOR RD BEAUFORT, NC 28516** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DONALD A. DONATIELLO 158 Winslow Drive Martinsburg, WV 25404** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DONALD B. PEELE HILDA L. PEELE 782 LANCASTER ROAD PIKEVILLE, NC 27863** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DONALD BROWN MARY LOU BROWN 34 NORTHFIELD AVENUE NORTHFIELD, NJ 08225** | - | | | | | | 0.00 |

Sheet no. __84__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DONALD C. CARTER BETH H. CARTER 12701 Grand Traverse Drive Dade City, FL 33525 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DONALD DECKER MARIE DECKER 900 KILROY CIRCLE HARRISBURG, PA 17111-3236 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DONALD H. PARTIN SUE BRYANT PARTIN 133 Argonne Dr. Durham, NC 27704 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DONALD J PUTNAM SHELLY G. PUTNAM 53 CRAWLEY RD COLUMBIA, MS 39429 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DONALD J. ROGERS TAMI R. ROGERS 14017 Milwaukee St. Thornton, CO 80602 | | - | | | | | | 0.00 |

Sheet no. __85__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                                    ,    Case No.    **15-02700-5**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DONALD K. BEALE  JUDY S. BEALE** **508 OAKWOOD AVE** **Jacksonville, NC 28546** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DONALD M. STRUYK  BARBARA J. STRUYK** **413 INNES RD** **WOOD RIDGE, NJ 07075** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DONALD P. SPAHR  CYNTHIA L. SPAHR  John Re** **745 Radian Drive** **Newark, OH 43056** | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **Donald Povia Sr  Donna Povia** **218 Saybrook Ave** **Trenton, NJ 08619** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DONALD R. JONES  JOAN F. JONES** **7111 WILD FOREST COURT #102** **NAPLES, FL 34109** | | - | | | | | 0.00 |

Sheet no. **86** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **DONALD R. MCILWEAN KARLA P. MCILWEAN** 1861 Poinsetta Drive Acworth, GA 30102 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **DONALD S. KEENEY LIANNE J. KEENEY** 30 CHESTATEE SPRINGS LN Dahlonega, GA 30533 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **Donald Willson Janice Willson** 5180 Barrett Rd Farmville, NC 27828 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **Donald Willson Janice Willson** 5180 Barrett Rd Farmville, NC 27828 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| **DONALD WILSON** 204 HOLLYWOOD BLVD Havelock, NC 28532 | | - | | | | | | 0.00 |

Sheet no. __87__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,     Case No. __15-02700-5__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **DONALD WILSON** <br> **204 HOLLYWOOD BLVD** <br> **Havelock, NC 28532** | | - | | | | | | 0.00 |
| Account No. <br><br> **DONALD WILSON** <br> **204 HOLLYWOOD BLVD** <br> **Havelock, NC 28532** | | - | | | | | | 0.00 |
| Account No. <br><br> **DONALD WILSON** <br> **204 HOLLYWOOD BLVD** <br> **Havelock, NC 28532** | | - | | | | | | 0.00 |
| Account No. <br><br> **Donna Clarke Chuck Clarke** <br> **4049 Crystal Drive** <br> **Beulah, MI 49617** | | - | | | | | | 0.00 |
| Account No. <br><br> **DONNA GRIFFIN** <br> **6 LOCUST HILL ROAD** <br> **CINCINNATI, OH 45245** | | - | | | | | | 0.00 |

Sheet no. __88__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____ ,     Case No. ___**15-02700-5**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DONNA MAE MILES** **2202 ROLLING MEADOWS DRIVE** **GREENVILLE, NC 27858** | - | | | | | | 0.00 |
| Account No. **DONNIE C. BASS BARBARA W. BASS** **114 RIVER BLUFFS DR.** **NEW BERN, NC 28560** | - | | | | | | 0.00 |
| Account No. **DONNIE D. ENSLEY BERTHE K. ENSLEY** **PO BOX 202** **ARAPAHOE, NC 28510** | - | | | | | | 0.00 |
| Account No. **DONNIE R. HINES BETTY B. HINES** **2615 CALVIN WAY** **GREENVILLE, NC 27834** | - | | | | | | 0.00 |
| Account No. **DORIS ISLER SMITH** **1515 Country Lane** **Kernersville, NC 27284** | - | | | | | | 0.00 |

Sheet no. __**89**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,     Case No.    **15-02700-5**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Doris Koprowski 12031 Henderson Hill Rd Huntersville, NC 28078 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DORIS S. PHILLIPS 5122 Dogwood Point Brentwood, TN 37027 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DORIS S. PHILLIPS 5122 Dogwood Point Brentwood, TN 37027 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DORIS V. PITTMAN PO BOX 397 FOUNTAIN, NC 27829 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| DORIS W. ZENDZIAN 169 Winchester Drive Wendell, NC 27591 | | - | | | | | | 0.00 |

Sheet no. __90__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| DOROTHY SNOW KILPATRICK 903 LYNN DR KINSTON, NC 28501 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| DORSEY ROBINSON, JR. MARY THERESA ROBINS 234 KENNETH BLVD HAVELOCK, NC 28532 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| DORTRY L. MILLER 1300 LONDONDERRY CIR RALEIGH, NC 27610 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| DOTTIE A. BLANTON 348 HOSMER POND RD CAMDEN, ME 04843 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| DOUGLAS A. LEFEVRE MARY L. LEFEVRE 105 Thames Lane Chocowinity, NC 27817 | | - | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __91__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   __Peppertree-Atlantic Beach Association, Inc._____,   Case No. ___15-02700-5_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **DOUGLAS E. BROWN** **730 AURORA RD APT R5** **ERNUL, NC 28527** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DOUGLAS L. RAPER EMILY J. RAPER** **505 KERNS LN** **Jonesville, KY 41052** | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| **DOUGLAS L. SWAIN SUSAN G. SWAIN** **6909 HARVEST CT** **FAYETTEVILLE, NC 28306** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DOUGLAS P. NICHOLS KATHERINE NICHOLS** **PO BOX 371** **LEXINGTON PARK, MD 20653** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Douglas Perry Karla Perry** **2680 Gallberry Road** **Washington, NC 27889** | | - | | | | | | 0.00 |

Sheet no. __92__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.    **15-02700-5**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Douglas Stainback Sherry Stainback 2118 Highland View Ln Charlotte, NC 28214 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DOUGLAS W. NAPIER KATHY G. NAPIER 195 PARK RIDGE COURT Front Royal, VA 22630 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| DUDLEY WHITSON PATRICIA WHITSON 656 Brownbridge Road Greenville, TN 37745 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| E. GLENN MORTON, JR EVA M. MORTON NO ADDRESS | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| E. RAYMOND CULLOM MARY C. CULLOM 115 BAY DRIVE STEVENSVILLE, MD 21666 | - | | | | | | 0.00 |

Sheet no. __93__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,   Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **EARL T. WADE JOAN F. WADE Christopher T. 1545 CAMBRIDGE DRIVE GREENVILLE, NC 27834** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **EARLE E BARNARD 1101 CLYDE DR Williamston, NC 27892** | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| **EARLE E BARNARD 1101 CLYDE DR Williamston, NC 27892** | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| **EARLE E. BARNARD 1101 CLYDE'S DRIVE Williamston, NC 27892** | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| **EDMUND M. FOREMAN, JR PATRICIA M. FOREMA 182 OLD STANTON RD BEAUFORT, NC 28516** | - | | | | | | | 0.00 |

Sheet no. __94__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,905.51

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. __15-02700-5__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| EDUARDO R. LUGO-CORREA NANCY E. LUGO-COR 8249 SW 158th Ave Miami, FL 33193 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EDWARD A. PADRICK SUE-ANNA PADRICK 104 BAVARIAN DRIVE Castle Hayne, NC 28429 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EDWARD D. NEWELL JOY T. NEWELL 167 CALVIN LN GOLDSBORO, NC 27530 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EDWARD D. SHAFER, III RHONDA L. CONNER 2619 SPRING CREEK DRIVE GRIMESLAND, NC 27837 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EDWARD EARL BELL 3726 HORSESHOE FARM ST RALEIGH, NC 27610 | | | | | | | | 0.00 |

Sheet no. __95__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                            ,    Case No.    **15-02700-5**
                                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**EDWARD G. HASSINGER MARY ANN HASSINGER**<br>**15 BREEZY KNOLL AVE**<br>**WOLCOTT, CT 06716** | | - | | | | | | 0.00 |
| Account No.<br><br>**EDWARD J. MARTIN BARBARA J. MARTIN**<br>**5924 TRANQUIL LN**<br>**RICHMOND, VA 23234** | | - | | | | | | 635.17 |
| Account No.<br><br>**EDWARD J. MEDICI**<br>**P.O. BOX 4331    need good address**<br>**Winter Park, FL 32792** | | - | | | | | | 0.00 |
| Account No.<br><br>**EDWARD J. SAVITSKY DIANNE J. SAVITSKY**<br>**2461 E High St. Unit M14**<br>**Pottstown, PA 19464** | | - | | | | | | 635.17 |
| Account No.<br><br>**EDWARD J. SAVITSKY DIANNE J. SAVITSKY**<br>**2461 E High St. Unit M14**<br>**Pottstown, PA 19464** | | - | | | | | | 635.17 |

Sheet no. __96__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,905.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,   Case No. __**15-02700-5**__
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **EDWARD JOHN ULM PATRICIA P. ULM Brian Mc 6253 GREYSTONE CREEK RD MECHANICSVILLE, VA 23111** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **EDWARD JOHN ULM PATRICIA P. ULM Brian Mc 6253 GREYSTONE CREEK RD MECHANICSVILLE, VA 23111** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **EDWARD L. MERCER JANET R. MERCER 1456 CHERRY RD WASHINGTON, NC 27889** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **EDWARD O ROSCOE VIOLA M ROSCOE PO Box 743 Chocowinity, NC 27817** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **EDWARD PRIMKA SALLY PRIMKA 1375 PARTRIDGE PL N Boynton Beach, FL 33425** | - | | | | | | 0.00 |

Sheet no. __**97**__ of __**400**__ sheets attached to Schedule of                                    Subtotal                     0.00
Creditors Holding Unsecured Nonpriority Claims                                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   __Peppertree-Atlantic Beach Association, Inc._____,   Case No. ___15-02700-5_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| EDWARD V. SWINDELL NANCY S. SWINDELL 1705 Evergreen Ave Goldsboro, NC 27530 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EDWARD WILLIAMS 3208 SUMMER PL #C6 GREENVILLE, NC 27834 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EDWIN C. JONES Erlease Jones PO BOX 3685 KINSTON, NC 28502 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EDWIN C. WALKER Nelie Walker 3924 sunset maple court RALEIGH, NC 27612 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| EDWIN H DOWSE Rosemarie Dowse 2113 SW 72ND AVE FORT LAUDE, FL 33317 | - | | | | | | | 0.00 |

Sheet no. __98__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.  **15-02700-5**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. **EILEEN WEITZEL Mark Weitzel** 4104 Sterling Trace Drive WINTERVILLE, NC 28590 | - | | | | | | 473.46 |
| Account No. **ELAINE A. ROCCAFORTE JOSEPH A. ROCCAFORT** 8732 W WESCOTT DR PEORIA, AZ 85382 | - | | | | | | 0.00 |
| Account No. **ELAINE A. ROCCAFORTE JOSEPH A. ROCCAFORT** 8732 W WESCOTT DR PEORIA, AZ 85382 | - | | | | | | 0.00 |
| Account No. **ELAINE D. OTTAWAY RICHARD N. OTTAWAY** PO Box 1588 Brewster, MA 02631 | - | | | | | | 0.00 |
| Account No. **ELAINE D. OTTAWAY RICHARD N. OTTAWAY** PO Box 1588 Brewster, MA 02631 | - | | | | | | 0.00 |

Sheet no. __99__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     473.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                        ,  Case No. ___**15-02700-5**___
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ELBERT E. KEEL Bessie S. Keel** <br> **4867 WOODY MILL RD** <br> **GREENSBORO, NC 27406** | - | | | | | | 635.17 |
| Account No. <br><br> **ELDRIDGE J. & RHONDA H. COOK** <br> **5808 DEER FOOT CV** <br> **BIRMINGHAM, AL 35242** | - | | | | | | 635.17 |
| Account No. <br><br> **Elise Nash** <br> **1909 Country Club Rd Ext** <br> **Wilkesboro, NC 28697** | - | | | | | | 635.17 |
| Account No. <br><br> **ELIZABETH A. BARBEETH-MORCOCK** <br> **Robert Morco** <br> **8226 MORNINGDEW CT** <br> **FREDERICK, MD 21702** | - | | | | | | 0.00 |
| Account No. <br><br> **ELIZABETH A. BARBEETH-MORCOCK** <br> **Robert Morco** <br> **8226 MORNINGDEW CT** <br> **FREDERICK, MD 21702** | - | | | | | | 0.00 |

Sheet no. __**100**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,905.51

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| ELIZABETH A. BOCK PO BOX 223 HOP BOTTOM, PA 18824 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| ELIZABETH A. CARTER PAMELA PACK 4181 FOUR POLE RD HUNTINGTON, WV 25701 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| ELIZABETH AMOS  Amos 1451 TURFWOOD DR PFAFFTOWN, NC 27040 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| ELIZABETH AMOS  Amos 1451 TURFWOOD DR PFAFFTOWN, NC 27040 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| ELIZABETH ANN TURNER 541 Pine Forest Trail ORANGE PARK, FL 32073 | | | | | | | | 0.00 |

Sheet no. __101__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,     Case No.     **15-02700-5**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ELIZABETH L. STRICKLAND Dennis A. Strick 1674 ACORN RIDGE RD Rocky Mount, NC 27804 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ELIZABETH L. STRICKLAND Dennis A. Strick 1674 ACORN RIDGE RD Rocky Mount, NC 27804 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ELIZABETH L. STRICKLAND Dennis A. Strick 1674 ACORN RIDGE RD Rocky Mount, NC 27804 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ELIZABETH LILLEY PO BOX 451 GRIFTON, NC 28530 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ELIZABETH S. TAYLOR 305 E KING ST EDENTON, NC 27932 | - | | | | | | | 0.00 |

Sheet no. __102__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,    Case No. __**15-02700-5**__

_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ELLEN SYKES FRED L. SYKES** **P.O. Box 444   need good address** **Raleigh, NC 27602** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ELLYN WHEELER Herbert Becker** **W 8995 Frei Drive** **Iron Mountain, MI 49801** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ELMER L. LEARY, SR. PATTIE L. LEARY** **9671 HWY 43 SOUTH** **VANCEBORO, NC 28586** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ELMER WILLIAMS THERESA S. WILLIAMS** **9516 OLD DAYTON ROAD** **DAYTON, OH 45427** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Elna Epperson** **11766 S W 135th Place** **Miami, FL 33186** | - | | | | | | 0.00 |

Sheet no. __**103**__ of __**400**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ELSIE GIBSON** 208 Hullihen Drive NEWARK, DE 19711 | | - | | | | | | 0.00 |
| Account No. **EMANUEL JACKSON** 6975 Panola Road Pinewood, SC 29125 | | - | | | | | | 0.00 |
| Account No. **EMORY E. JONES, III CARLA S. JONES** 1404 Stafford Ave Fredericksburg, VA 22401 | | - | | | | | | 0.00 |
| Account No. **ENOCH H. RAMSEY CAROL C. RAMSEY** 5256 Pinehall wynd RALEIGH, NC 27604 | | - | | | | | | 0.00 |
| Account No. **ERASTUS J. DURHAM, JR PATRICIA A. DURHAM** 1115 RIDDLE RD NORTH WILK, NC 28659 | | - | | | | | | 0.00 |

Sheet no. __104__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. ___15-02700-5___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **ERIC B. PARTEE LINDA R. PARTEE 820 BAY HARBOR DR MAINEVILLE, OH 45039** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ERIC B. PARTEE LINDA R. PARTEE 820 BAY HARBOR DR MAINEVILLE, OH 45039** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ERIC C. HYMAN SHARLENARE HYMAN P.O. BOX 305 STOKES, NC 27884** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ERIC HOWARD WATSON PATTI J. WATSON 4117 WALDEMAR ST ABILENE, TX 79605** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ERICA L. ARMITAGE Joseph D. Lewis Diana 850 SUN WISE CT BOYNTON BEACH, FL 33436** | | | | | | | | 0.00 |

Sheet no. __105__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ERICA L. ARMITAGE Joseph D. Lewis Diana 850 SUN WISE CT BOYNTON BEACH, FL 33436** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Erica Mazon Matthew Mazon 660 Old Mill Rd Franklin Lakes, NJ 07417** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ERIK HARDTLE Jean Hardtle 213 SELOVER AVE NEW BERN, NC 28560** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ERIK J WIEDENMAN SUSAN L WIEDENMAN 1304 WELLSTONE CIR APEX, NC 27502** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ERIK J WIEDENMAN SUSAN L WIEDENMAN 1304 WELLSTONE CIR APEX, NC 27502** | - | | | | | | | 0.00 |

Sheet no. **106** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ERMA J. FREY** <br> **522 KAY ST** <br> **Jacksonville, NC 28546** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ERNEST J. MANSUR LEA M. MANSUR** <br> **3906 Northwest Road NE** <br> **Leland, NC 28451** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ERNEST V. SINGLEY, JR. DORETHA SINGLEY** <br> **936 Pan Dr.** <br> **Hope Mills, NC 28348** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ERNEST W. QUINN** <br> **4243 Kedron Rd** <br> **Spring Hill, TN 37174** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ERNESTO K. GUTIERREZ PATSY A. GUTIERREZ** <br> **406 BRYNN MARR RD** <br> **Jacksonville, NC 28546** | - | | | | | | 0.00 |

Sheet no. **107** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                        ,        Case No.    **15-02700-5**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ERT LLC** **PO Box 4483** **Sevierville, TN 37864** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ERVIN R. DURHAM MARTHA A. DURHAM** **4539 YANK RD** **WILSON, NC 27893** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Estate of Barbara Detar Linda Hart, Exec** **1605 W 3rd St** **Oil City, PA 16301** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ESTATE OF BETTY S. GIBBLE** **4194 RIVER RD** **VANCEBORO, NC 28586** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Estate of Elizabeth Wellons Philip Wello** **5501 Kellwood Ct.** **Raleigh, NC 27609** | - | | | | | | 0.03 |

Sheet no.   **108**  of   **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.03

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** _____,    Case No. ___**15-02700-5**_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Estate of Evelyn Harrell**<br>**3302 Peppercorn Rd.**<br>**New Bern, NC 28562** | - | | | | | | **473.46** |
| Account No. <br><br>**Estate of Herbert Gordon**<br>**P.O. BOX 517**<br>**LUTCHER, LA 70071** | - | | | | | | **0.00** |
| Account No. <br><br>**Estate of Jane Tyndall Paula Tyndall, Ad**<br>**207 W Tarklin Drive**<br>**Goldsboro, NC 27530** | - | | | | | | **0.00** |
| Account No. <br><br>**Estate of Jesse Artis  (Deceased) Deogra**<br>**101 Timberline Court**<br>**Apex, NC 27502** | - | | | | | | **0.00** |
| Account No. <br><br>**Estate of Luther White, IV**<br>**1518 HELMSDALE DRIVE**<br>**RICHMOND, VA 23233** | - | | | | | | **0.00** |

Sheet no. __**109**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Estate of Marguerite Gerber** **198 Stags Trail** **Chapel Hill, NC 27516** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Estate of Mary Beth Whitfield Leroy B** **Wh** **PO Box 87** **Hookerton, NC 28538** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Estate of Rex Overlin Michelle Osman,** **Ex** **6530 Moake School Rd** **Marion, IL 62959** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **ESTATE OF WILLIAM A. WALLACE** **704 S Front Street** **Pink Hill, NC 28572** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Estate of William Harlan** **300 RIVERSHORE DR** **NEW BERN, NC 28560** | | - | | | | | 0.00 |

Sheet no. __110__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____,   Case No.   **15-02700-5** _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **Estate of Wilma Rowell-Poston Debra Ross** **318 E GRACE DR** **FLORENCE, SC 29505** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ESTHER J. PERRY** **111 Greenock Court** **CARY, NC 27511** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ESTHER J. PERRY** **111 Greenock Court** **CARY, NC 27511** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ESTHER J. PERRY** **111 Greenock Court** **CARY, NC 27511** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ESTHER W. MOORE** **PO Box 246** **Harkers Island, NC 28531** | | | | | | | | 0.00 |

Sheet no.  **111**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____,   Case No. ___**15-02700-5**___
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| ETHELEEN PIERCE 95 NC HIGHWAY 50 WALLACE, NC 28466 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EUGENE BROCCO MARY LOU BROCCO 237 ZACK CIRCLE   need good address Jacksonville, NC 28540 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EUGENE H. CALDWELL CATHERINE S. CALDWELL 223 EMERSON DR MEBANE, NC 27302 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Eugene Kirk Harriette Kirk 2645 Lenoxville Road Beaufort, NC 28516 | | | | | | | | 635.17 |
| Account No. | | - | | | | | | |
| EUGENIA LYNN WILLIAMS 1721 Hieatt Bottem Mount Olivet, KY 41064 | | | | | | | | 0.00 |

Sheet no. __112__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 635.17 |
|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                    Case No. __15-02700-5__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| EUGENIA MARIE LENTZ 917 CORTLAND ROAD GREENVILLE, NC 27834 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EVA B. MARCHANT 133 S THALIA RD Virginia Beach, VA 23452 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EVA P. RODGERS PO BOX 239 PINEY PNT, MD 20674 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Evelyn Lawrence 107 Shoreline Drive New Bern, NC 28562 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| EVELYN POTTER ROBERT GIRALDI 536 Blair Shore Road ELKTON, MD 21921 | | | | | | | | 635.17 |

Sheet no. _113_ of _400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **EVELYN POTTER ROBERT GIRALDI** **536 Blair Shore Road** **ELKTON, MD 21921** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **EVELYNE O. ALCOCK** **PO Box 217** **BLOUNTS CREEK, NC 27814** | - | | | | | | 250.02 |
| Account No. | | | | | | | |
| **EVERETTE ALAN WHITLEY Christina M. Whitl** **121 LEE K ALLEN DRIVE** **HAVELOCK, NC 28532** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **EZ Timeshare Solutions, Inc. R. Zinck, A** **8209 Ogontz Avenue** **Tampa, FL 33604** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **F. MORGAN NEWMAN Jane G. Newman** **1417 WYNDMERE HILLS LN** **MATTHEWS, NC 28105** | - | | | | | | 0.00 |

Sheet no. __114__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **885.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,          Case No.     **15-02700-5**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **F. STEVE LAFEVERS Sharon Lafevers** **117 FAIRMAX RD** **Goldsboro, NC 27534** | | - | | | | | 689.08 |
| Account No. | | | | | | | |
| **F. STEVE LAFEVERS Sharon Lafevers** **117 FAIRMAX RD** **Goldsboro, NC 27534** | | - | | | | | 689.08 |
| Account No. | | | | | | | |
| **Faye   Nelson BEVERLY HARRIS** **305 KILLINGTON DR** **RALEIGH, NC 27609** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **FENNER N. GODLEY,JR.** **108 EXCALIBER DR** **GREENVILLE, NC 27858** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Festiva Develpment Group, LLC** **One Vance Gap Rd.** **Asheville, NC 28805** | | - | | | | | Unknown |

Sheet no. __115__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       1,378.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,                          Case No.   **15-02700-5**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Festiva Group, LLC**<br>**One Vance Gap Road**<br>**Asheville, NC 28805** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FLARA SUE HUBBARD**<br>**129 C STREET**<br>**NEWPORT, NC 28570** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ford Buffaloe Irene Buffaloe**<br>**2104 Harlee Street**<br>**Fayetteville, NC 28303** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FORD M. BUFFALOE IRENE G. BUFFALOE**<br>**2104 HARLEE ST**<br>**FAYETTEVILLE, NC 28303** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FORD M. BUFFALOE IRENE G. BUFFALOE**<br>**2104 HARLEE ST**<br>**FAYETTEVILLE, NC 28303** | - | | | | | | 0.00 |

Sheet no. __116__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.   **15-02700-5**

                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FORD M. BUFFALOE IRENE G. BUFFALOE 2104 HARLEE ST FAYETTEVILLE, NC 28303** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FOREIGN MISSION AMERICAN BAPT PO BOX 851 VALLEY FORGE, PA 19482** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Frances Smith 305 Holland Chapel Road Apex, NC 27523** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FRANCIS E RICH ROBIN C RICH 3 SANDPIPER DR WHISPERING, NC 28327** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FRANCIS GREGG KATHERINE GREGG 106 PALMETTO DR NEWPORT, NC 28570** | - | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __117_ of _400_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,          Case No.   **15-02700-5**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FRANCISCO DE LEON ALMA DE LEON 313 LUANN RD Jacksonville, NC 28540** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Frank  Brinton 3214 Mrs. Paul Lane Greenville, NC 27834** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FRANK A. ROBBINS JOYCE ROBBINS 2819 LINCOLN ST HOLLYWOOD, FL 33020** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FRANK ALWIN ROBBINS III Dena Robbins 4711 Garfield St HOLLYWOOD, FL 33021** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FRANK R. HART MAGGIE L. HART 100 CLEMSON CT JACKSONVILLE, NC 28546** | - | | | | | | 0.00 |

Sheet no. __118__ of __400__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Frank Tietgens Mary Tietgens** **18 Gulliver Drive** **Sanford, ME 04073** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **FRANKLIN JOSEPH HOWE ELLA RA HOWE** **455 KRAISS AVE** **Chambersburg, PA 17201** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **FRANKLIN JOSEPH HOWE ELLA RA HOWE** **455 KRAISS AVE** **Chambersburg, PA 17201** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **FRANKLIN R. AMTHOR, JR LYLA L. AMTHOR** **17677 SE 108TH AVE # 108** **SUMMERFIELD, FL 34491** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **FRED C. WHITE, III Susan  White** **2225 FOXHORN RD** **NEW BERN, NC 28562** | | - | | | | | | 0.00 |

Sheet no. **119** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** _____,      Case No. **15-02700-5** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FRED KIRCHNER PEGGY KIRCHNER 40 DORMAN RD Vaiden, MS 39176 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| FRED M PHIPPS HILARY PHIPPS 946 NAUTILUS Isle DANIA, FL 33004 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| FRED M. PHILIPS CARMEN C. PHILIPS 3508 MEADOW DR Morehead City, NC 28557 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| FRED MILLER ELIZABETH MILLER 1709 FRANKS AVENUE NEW BERN, NC 28560 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Freddy Stevens Susan Stevens 540 Parker Rd Danville, VA 24540 | - | | | | | | 0.00 |

Sheet no. **120** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,     Case No.  **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FREDERICK B. STANCIL PEGGY I. STANCIL** 7607 Stantonsburg Rd Farmville, NC 27828 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FREDERICK L. BARTHOLOMEW DEANNA B. BARTH** 104 BARTHOLOMEW DRIVE PRINCETON, NC 27569 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GABRIELA ROBERTS  Roberts** 107 GREENMONT LANE CARY, NC 27511 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GAIL METCALF KERNISAN** 102 WHITE OAK DRIVE EAST FLAT ROCK, NC 28726 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GAIL N HAGAN Joseph R. HAGAN** Deborah Mor 1400 CHASE AVE ROANOKE RAPIDS, NC 27870 | - | | | | | | 0.00 |

Sheet no. __121_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**  ,  Case No.  **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GAITHER A. SPEAKS ATHENEE E. SPEAKS PO Box 1178   need good address LEXINGTON, SC 29071 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GALEN G. ROYLE DONNA M. Royle 11272 CASTLE RANCH ROAD DESOTO, MO 63020 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| GARDNER WHITFIELD RITA WHITFIELD 70 SAND TRAP LN ROXBORO, NC 27573 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GARLAND R. O'NEAL CANDACE O'NEAL 612 N FORTY RD MOREHEAD CITY, NC 28557 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GARY C. HOSFORD KATHRYN S. HOSFORD 6761 25TH ST N ARLINGTON, VA 22213 | - | | | | | | 0.00 |

Sheet no. __122__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **GARY KLINZMANN Joanne Klinzmann**<br>**6 Jordan Lane**<br>**Unionville, CT 06085** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GARY L. MOTTELER BRENDA W. MOTTELER**<br>**1667 CORSICA ROAD**<br>**WASHINGTON, NC 27889** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GARY L. WOOLARD GRACE C. WOOLARD**<br>**210 MANSFIELD RD**<br>**WASHINGTON, NC 27889** | | - | | | | | | 473.46 |
| Account No. | | | | | | | | |
| **GARY N. SWAIN, SR. MIRA K. SWAIN**<br>**203 CIRCLE DRIVE**<br>**SWANSBORO, NC 28584** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GARY R. JACKSON**<br>**PO BOX 16130**<br>**CHARLOTTE, NC 28297** | | - | | | | | | 0.00 |

Sheet no. __123__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

473.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.   **15-02700-5**
                                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **GARY S. COX PAM S. COX** **7550 Needlefish Ct.** **Wilmington, NC 28411** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GARY TIDDY** **106 Emmen Rd** **NEW BERN, NC 28562** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GARY WILSON ELIZABETH WILSON** **101 MEADOW DR** **WASHINGTON, NC 27889** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GARY WILSON ELIZABETH WILSON** **101 MEADOW DR** **WASHINGTON, NC 27889** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **GENEVA R. RYAN** **PO BOX 608** **MAYSVILLE, NC 28555** | | - | | | | | | 0.00 |

Sheet no. __124__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,          Case No.  **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GENIE B. DEMERS  Demers** **2508 New Hill Olive Chapel Road** **New Hill, NC 27562** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GEORGE ACKLEY III Cheri A. ACKLEY** **James** **1425 HIDDEN OAKS BEND** **ST CLOUD, FL 34771** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GEORGE ACKLEY III Cheri A. Ackley** **JAMES** **1425 HIDDEN OAKS BEND** **ST CLOUD, FL 34771** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GEORGE ACKLEY III Cheri A. Ackley** **JAMES** **1425 HIDDEN OAKS BEND** **ST CLOUD, FL 34771** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GEORGE ALBERT LOVELACE Melanie** **Lovelace** **1234 Waugh Switch Road** **Big Island, VA 24526** | | - | | | | | 0.00 |

Sheet no.  **125**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No. __**15-02700-5**__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. <br><br> **GEORGE ALLETSEE** <br> **425-457 9th Street** <br> **BRANDON, MB R7A3K8** | | - | | | | | 0.00 |
| Account No. <br><br> **GEORGE C. CHERRY Teresa Cherry** <br> **MARCIA V.** <br> **1717 PRESTON DRIVE** <br> **TARBORO, NC 27886** | | - | | | | | 0.00 |
| Account No. <br><br> **GEORGE DRENNON Lydia   Drennon** <br> **DEBORAH D** <br> **PO Box 205** <br> **Mcfarland, KS 66501** | | - | | | | | 635.17 |
| Account No. <br><br> **GEORGE F. COOK KATHLEEN C.** <br> **COOK** <br> **204 CAMBRIDGE CT** <br> **HAVELOCK, NC 28532** | | - | | | | | 0.00 |
| Account No. <br><br> **GEORGE F. LANYON MARIE T.** <br> **LANYON** <br> **PO BOX 366** <br> **KURE BEACH, NC 28449** | | - | | | | | 0.00 |

Sheet no. __**126**__ of __**400**__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,   Case No.   **15-02700-5**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| George Fulghum Lynne Fulghum 701 West Main Street Mount Olive, NC 28365 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GEORGE HAYDEN FRANCES HAYDEN 40 PORT SIDE LANE BELHAVEN, NC 27810 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GEORGE PETERSON EMILEE A. PETERSON 2355 QUAIL HAVEN RD ROCKY MOUNT, NC 27804 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GEORGE R. WILLCOX WILLIE ANN WILLCOX 3302 PELL ST RICHMOND, VA 23233 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GEORGE RODERICKS LISA LAHENDRO 1214 WINDSOR AVE RICHMOND, VA 23227 | - | | | | | | 0.00 |

Sheet no. __127__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| George Silberzahn Theresa Silberzahn 7805 Kilcroney Ct Laurel, MD 20707 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GEORGE W. THORN NANCY V. THORN 1715 NW 25TH AVE PORTLAND, OR 97210 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| GEORGE WARD JAVORONOK Margaret JAVORONOK 3971 GANN ROAD SMYRNA, GA 30082 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GERALD A. ENOS ROSEMARY H. ENOS 500 Lenoir Rd  Apt 524 Morganton, NC 28655 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GERALD D. PINER MARGARET L. PINER 108 WILLOW POND DRIVE MOREHEAD CITY, NC 28557 | - | | | | | | 0.00 |

Sheet no. __128__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,          Case No.    **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GERALD L. BALDWIN JONI J. BALDWIN**<br>**1028 Newdold Street**<br>**LAS VEGAS, NV 89138** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **GERALD L. HINRICHS LIEN D. HINRICHS**<br>**9009 West Dragonfly Drive**<br>**SIOUX FALLS, SD 57107** | - | | | | | | **635.17** |
| Account No. | | | | | | | |
| **GERALD TURLEY DONNA TURLEY**<br>**1039 PINECREST WAY**<br>**Sevierville, TN 37862** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **GERALDINE B. DONNELL**<br>**30 HOLLY AVE APT 404I**<br>**SHALIMAR, FL 32579** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **GERALDINE B. DONNELL**<br>**30 HOLLY AVE APT 404I**<br>**SHALIMAR, FL 32579** | - | | | | | | **0.00** |

Sheet no. __129__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GERALDINE N. OUTLAW JIMMIE D. OUTLAW** 2491 BURN COAT RD DEEP RUN, NC 28525 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GERARDO G. RIVERA REALTY CO** PO BOX 971 FUQUAY VARINA, NC 27526-0971 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GILBERT U. & Marion Bigelow** 1812 Olympic Dr Virginia Beach, VA 23453 | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| **GILMER RAY JESSUP JUDY J. JESSUP** 975 SIMMONS GROVE CHURCH RD PILOT MOUNTAIN, NC 27041 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GINA MARIE BOWERS** 3320 N. SECOND ST. Harrisburg, PA 17110 | - | | | | | | 0.00 |

Sheet no. __130__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **689.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____ ,    Case No. ___**15-02700-5**_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GISELA PEELE 506 SCENIC CT CRESTVIEW, FL 32539** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GLADYS TOLER ENTERPRISES 105 WEST APRIL LANE GOLDSBORO, NC 27530** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GLENDA VOSBURGH 13602 N 149th Avenue Surprise, AZ 85379** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GLENN D. LILLY SUSAN L. LILLY 12360 ROBIN RD CULPEPER, VA 22701** | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **GLENN EDWARD MCGLAUN DEBORAH S MCGLAUN 513 W SPRING HILL TERRACE JACKSONVILLE, NC 28546** | | - | | | | | 0.00 |

Sheet no. __**131**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GLENN P. BICKINGS Joan   Bickings 21641 Ives Dr. California City, CA 93505** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GLORIA HALE HUGHES Joseph Henry Hughes 665 TERRITORIAL RD NEW BERN, NC 28560** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GLORIA POLKE 291 TOM FRIPP RD. FROGMORE, SC 29920** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GLORIA SAD 95 COUNTY ROAD 223 DUTTON, AL 35744** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **GNIK, Inc, a North Carolina Corporation 8409 Bournemouth Dr. Raleigh, NC 27615** | | - | | | | | 0.00 |

Sheet no. __132__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GORDON B. MEARE DEBORAH F. MEARE 1729 3RD ST NEW ORLEANS, LA 70113 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| GRACE DEVANE DEMATRIS DEVANE 5911 NC Highway 210 E HARRELLS, NC 28444 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| GREGORY A. BENTLEY Susan Bentley 6806 Windover Dr. DURHAM, NC 27712 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| GREGORY A. O'MALLEY CLAUDIA P. O'MALLEY 206 NYON COURT NEW BERN, NC 28562 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| GREGORY A. TRUBA 43956 CHAMPIONSHIP PL ASHBURN, VA 20147 | | - | | | | | 0.00 |

Sheet no. __133__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**    ,    Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GREGORY BAGFORD 8107 LACY DRIVE #202 MANASSAS, VA 20109 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Gregory Gordon Anne Gordon 449 Conifer Drive Clarksville, VA 23927 | | - | | | | | 689.08 |
| Account No. | | | | | | | |
| GREGORY HOWARD PACE 4960 N Bridges Dr Alpharetta, GA 30022 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| GREGORY MUFFLER  Muffler 1 LONDON COURT O FALLON, MO 63366 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| GREGORY S. BENDER RENEE' M. Bender 155 KING DANIELS WAY FREDERICKSBURG, VA 22406 | | - | | | | | 0.00 |

Sheet no. __134__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    689.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GREGORY SCOTT SWARTZWELDER ANITA KAY SWA 1601 COUNTY ROAD 57 SOUTH POINT, OH 45680 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| GROVER C. HADDOCK JR. KAREN G. HADDOCK 510 LANCELOT DR GREENVILLE, NC 27858 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GROVER H. JOHNSON LYNN B. JOHNSON 231 Leslie Road Goldsboro, NC 27530 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GROVER LEE BOYD, JR PHYLLIS H. BOYD 773 ROBERSONVILLE RD WASHINGTON, NC 27889 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GROVER LEE BOYD, JR PHYLLIS H. BOYD 773 ROBERSONVILLE RD WASHINGTON, NC 27889 | - | | | | | | | 0.00 |

Sheet no. __135__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,     Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GROVER LEE WEBB ROSA WEBB 5923 HAYWOOD DR. ROCKY MOUNT, NC 27803 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GUNTER LEIBOLD MARTHA LEIBOLD 327 KING CHARLES CIRCLE SUMMERVILLE, SC 29485 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GUS DOLIANITIS KATHRYN DOLIANITIS 145 Naples Street Danville, VA 24540 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GUY L. WATSON FLORENCE J. WATSON 14904 WYNDHAM OAKS DR CHARLOTTE, NC 28277 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| GWEN L. GLOVER 3618 ROYAL PINES DRIVE SANFORD, NC 27330 | - | | | | | | 0.00 |

Sheet no. __136__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,   Case No. __15-02700-5__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GWEN L. GLOVER 3618 ROYAL PINES DRIVE SANFORD, NC 27330 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GWENDOLYN F. STANLEY 2077 Corona Avenue Norco, CA 92860 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| H JAMES OWEN LEAH W OWEN 165 MANCHESTER DR ROXBORO, NC 27573 | | - | | | | | | 689.08 |
| Account No. | | | | | | | | |
| H R RAINES DONALDA M. RAINES 8024 STILLBREEZE DR Fuquay Varina, NC 27526 | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| H. Ronald Stone Mary W. Stone 110 Taylors Creek Lane Beaufort, NC 28516 | | - | | | | | | 0.00 |

Sheet no. __137__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   1,324.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| HAROLD B. LANCASTER ABBIE J. LANCASTER 5427 WAYNE MEMORIAL DRIV PIKEVILLE, NC 27863-9271 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| HAROLD DAVIS HELEN G DAVIS 2112 TOWER HILL RD KINSTON, NC 28501 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| HAROLD E. COOK 4607 LAKEVIEW CANYON RD APT 191 WESTLAKE VILLAGE, CA 91361 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| HAROLD G. LILLY 647 AVONDALE AVE ASHEBORO, NC 27203 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| HARRELL A. WILKERSON, JR JOAN L. WILKERS 2252 CORLEY ROAD HEPHZIBAH, GA 30815 | | | | | | | 0.00 |

Sheet no. __138_ of _400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.    **15-02700-5**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HARRY G. LILLY LYNNE S. LILLY 1500 N GREENBRIER ST ARLINGTON, VA 22205 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| HARRY IVERSON MARION IVERSON 8817 WOODSTONE DR RALEIGH, NC 27615 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| HARRY M WHEELER MILDRED A WHEELER 72 BILL POPE LANE COATS, NC 27521 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Harry Payne 12202 Glade Dr. Fredericksburg, VA 22407 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| HARRY R. JOHNSTON GLORIA D. JOHNSTON 941 West Sanstone Ct Hanford, CA 93230 | | - | | | | | 0.00 |

Sheet no. __139__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** , Case No. **15-02700-5**
                                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HARRY R. ROSS MARIE S. ROSS**<br>**695 WHITE OAK XING**<br>**SWANSBORO, NC 28584** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HARRY S. DOWIN ROSE C. DOWIN**<br>**1102 BISHOPTON WAY**<br>**KNIGHTDALE, NC 27545** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HARVEY GILBERT POWELL HARRIET POWELL**<br>**805 Stagger Weed Rd**<br>**Bakersville, NC 28705** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HARVEY W. MCCANN**<br>**9130 COOK INLET Dr**<br>**FT BELVOIR, VA 22060** | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| **HATTIE BANKS**<br>**839 GREEN ST**<br>**NEW BERN, NC 28560** | - | | | | | | 0.00 |

Sheet no. __140__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

473.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,          Case No.   **15-02700-5**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HATTIE L. ASHLEY DEBRA C. ASHLEY, aka Gr 102 CROOKED CREEK ROAD Jacksonville, NC 28540** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **HAZEL BLAND  Bland 2615 S WRIGHT RD GREENVILLE, NC 27858** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Heather Parrott PO Box 955 Newport, TN 37822** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Heather Parrott PO Box 955 Newport, TN 37822** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Heidi Fraser Randy Fraser 1461 Hanover St Yorktown Heights, NY 10598** | | - | | | | | **0.00** |

Sheet no. __141__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.    **15-02700-5**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Heidi Van Valkenberg James   Van Valkenb 700 S Newport Tampa, FL 33606 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Helen Almond, Foundation Coordinator All 233 DOCTORS STREET SPARTA, NC 28675 | - | | | | | | | 473.46 |
| Account No. | | | | | | | | |
| HELEN B. SMITH 1308 TIMBER DR GARNER, NC 27529 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HELEN M. JONES 1293 Halltown Rd. Jacksonville, NC 28546 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| HELEN M. JONES 1293 Halltown Rd. Jacksonville, NC 28546 | - | | | | | | | 635.17 |

Sheet no. __142__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,743.80

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,     Case No. __15-02700-5__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HELEN W. GREENFIELD** <br> **3059 OLD MT. OLIVE HWY** <br> **MT. OLIVE, NC 28365** | - | | | | | | 0.00 |
| Account No. <br><br> **HELEN W. MOORE** <br> **PO BOX 463** <br> **MANSON, NC 27553** | - | | | | | | 0.00 |
| Account No. <br><br> **HENRY B. KOPF JAN T. KOPF** <br> **304 LYNDEN VALLEY CT** <br> **CARY, NC 27519** | - | | | | | | 473.46 |
| Account No. <br><br> **HENRY B. KOPF JAN T. KOPF** <br> **304 LYNDEN VALLEY CT** <br> **CARY, NC 27519** | - | | | | | | 473.46 |
| Account No. <br><br> **HENRY BRUCE WANGLE JOYCE WANGLE** <br> **21 PINNACLE SPRINGS RD** <br> **GREENBRIAR, AR 72058** | - | | | | | | 0.00 |

Sheet no. __143__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **946.92**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.    **15-02700-5**
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HENRY L IMHOF 148 Cox Ave   need good address Richlands, NC 28574 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HENRY THOMPSON CORA THOMPSON 3221 CYANNE CIR RALEIGH, NC 27606 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HERBERT A. HARTLEY KIMBERLY B. HARTLEY PO Box 122 SIMS, NC 27880 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HERBERT HINSON ROBIN KALIKA HINSON PO BOX 844 BEAUFORT, NC 28516 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Herman Tolley Thelma Tolley 2930 Airport Rd Hillsville, VA 24343 | | - | | | | | | 0.00 |

Sheet no.  **144**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No. **15-02700-5**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HOBART BROCKWAY III KAREN MARTINI PO Box 616 FISHKILL, NY 12524 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HOLLAND D. PACE, SR. SUSAN L. PACE 2320 PADDSTOWE MAIN WAY Wake Forest, NC 27587 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HOME MISSIONS AND EVANGELISM PO BOX 39 AYDEN, NC 28513 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HORACE  BECTON,  III ANGELA EUBANK BECTO 550 POPLAR STREET KINSTON, NC 28504 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HORACE BURKE & BETTY WOODARD BARBEE 315 DUPONT CIR GREENVILLE, NC 27858 | | - | | | | | | 635.17 |

Sheet no. **145** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                             635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HORRIS C MORRIS HAZEL S MORRIS**<br>**PO BOX 898**<br>**Morehead City, NC 28557** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HOWARD EUGENE MCNAIR VEDA MCNAIR**<br>**1200 S BEST ST**<br>**GOLDSBORO, NC 27530** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HOWARD F. & MARGARET L. BUFFING**<br>**1155 BACON RIDGE RD**<br>**Crownsville, MD 21032** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **HOWARD F. & MARGARET L. BUFFING**<br>**1155 BACON RIDGE RD**<br>**Crownsville, MD 21032** | - | | | | | | 535.17 |
| Account No. | | | | | | | |
| **Howard Hamilton**<br>**1807 GLEN VALLEY DR**<br>**Irving, TX 75061** | - | | | | | | 0.00 |

Sheet no. __146__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,170.34

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Howard Hamilton 1807 GLEN VALLEY DR Irving, TX 75061 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| HSIN WANG, TRUSTEE JYA-NING WANG, TRUSTE 238 SHADOW GLEN COURT GATHERSBURG, MD 20878 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| HSIU-LING LIN Mingkuen Lin 11706 SEVEN LOCKS RD POTOMAC, MD 20854 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| HUGH B. GARNER JOYCE W. GARNER PO BOX 13 Henrico, NC 27842 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Hugh Hurst Kathy Hurst Charlotte Harper 3475 Coleman Road Memphis, TN 38128 | - | | | | | | 0.00 |

Sheet no. __147__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **I. JUNE REYNOLDS ALICIA L. FAIR 1315 NIAGRA AV AKRON, OH 44305** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **I. JUNE REYNOLDS ANDREA L. SMITH 11404 METTS RD CONROE, TX 77306** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **IDA STENGEL RR 1 Box 270 Scotrun, PA 18355** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **IRA L. WINBERRY DIANE S. WINBERRY 3372 MILL CREEK RD NEWPORT, NC 28570** | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **Irene MINIX Homer MINIX 108 SHOREHAM DR Jacksonville, NC 28546** | | - | | | | | 0.00 |

Sheet no. __**148**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,     Case No.  **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **IRISTINE MCNAIR 920 LYNN DR KINSTON, NC 28504** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IRVIN E. COX CELESTINE S. COX 528 ROOKWOOD PL CHARLOTTESVIL, VA 22903** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IRVIN L MOREN DONNA J MOREN PO Box 777 New Martinsville, WV 26155** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Irving Packett, Jr. Kathy Packett 11304 Westcreek Circle Richmond, VA 23236** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ISAIAH J. RODRIGUEZ FERNANDO J. Rodrigue 525 W Lanikaula Street Hilo, HI 96720** | - | | | | | | | 0.00 |

Sheet no.  **149**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.   **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **IVA E. WILSON-BURKE** **5980 Richmond Hwy #116** **Alexandria, VA 22303** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **IVEY GRAHAM, JR.** **2014 Winter St** **CHARLOTTE, NC 28205** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **IVEY TIMOTHY NETHERCUTT ALORA H. NETHERC** **1068 South Dobson Chapel Rd.** **Magnolia, NC 28453** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **J. FREDERICK BRADSHAW PEGGY M. BRADSHAW** **101 CLIFFVIEW DRIVE** **KNIGHTDALE, NC 27545** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **J. SCOTT REDMAN JERI A. REDMAN** **74 Winding Pine Trail** **Cary, NC 27519** | - | | | | | | 0.00 |

Sheet no. __150__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| J. STUART MCLAUCHLAN VIRGINIA LEE MCLAUC P.O. BOX 1717 W. JEFFERSON, NC 28694 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| J.L. Johnson, Jr Georgianna Brabban Meta 106 East Robin Court South Mills, NC 27976 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JACK GLOVER Tina Glover ALISA KELLY Bill 311 IVERLEIGH LN JACKSONVILLE, NC 28540 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JACKEY R. DANIELS SHIRLEY R. DANIELS 129 TRENT CIR GREENVILLE, NC 27834 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JACKIE J GURLEY 1045 W NEW HOPE RD GOLDSBORO, NC 27534 | - | | | | | | | 0.00 |

Sheet no. __151__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                     ,     Case No.   __15-02700-5__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. JACKIE J GURLEY 1045 W NEW HOPE RD GOLDSBORO, NC 27534 | | - | | | | | | 0.00 |
| Account No. JACKIE M. TEMPLE SALLY L. TEMPLE 2365 TEMPLES POINT ROAD HAVELOCK, NC 28532 | | - | | | | | | 0.00 |
| Account No. JACKIE R. BARRETT NORMA S. BARRETT 814 Madison Ann Dr. LaGrange, NC 28551 | | - | | | | | | 0.00 |
| Account No. JACKY M. EUBANKS PATRICIA O. EUBANKS 4116 Library Lane Nw Conover, NC 28613 | | - | | | | | | 0.00 |
| Account No. JACQUELINE & kelly Ray Crutchfield 212 NORTH MAIN AVENUE NEWTON, NC 28658 | | - | | | | | | 473.46 |

Sheet no. __152__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           473.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JACQUELINE G WHITAKER 160 Yeomans Dr Harkers Island, NC 28531 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JACQUELINE WILLIAMS 600 HARRIS STREET GOLDSBORO, NC 27530 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JAIME LAGASCA EVA LAGASCA 2819 ELLSWORTH DR GREENVILLE, NC 27834 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jaime Sada Calle Ioxia, playa del carmen Solidaridad, Quintana Roo, Mexico 77710- | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jaime Sada Calle Ioxia, playa del carmen Solidaridad, Quintana Roo, Mexico 77710- | - | | | | | | 0.00 |

Sheet no.  **153**  of  **400**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Jaime Sada** **Calle loxia, playa del carmen** **Solidaridad, Quintana Roo, Mexico** **77710-** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **JAMES A COUGHENOUR SHIRLEY A COUGHENOUR** **4846 ALMA DRIVE** **SAN ANTONIO, TX 78222** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **JAMES A COUGHENOUR SHIRLEY A COUGHENOUR** **4846 ALMA DRIVE** **SAN ANTONIO, TX 78222** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **JAMES A. BINGHAM DAWN L.P. BINGHAM** **122 Hallie Cove** **San Antonio, TX** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **JAMES A. DAVIS, SR. SUE B. DAVIS** **2953 WALLACE FAMILY RD** **KINSTON, NC 28501** | - | | | | | | | **0.00** |

Sheet no. __154__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. __15-02700-5__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JAMES A. EDDINGER 3136 BROOKEHILL DRIVE WINSTON SALEM, NC 27127 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES A. OSIECZANEK MARIANNE OSIECZANEK 4099 ARRINGTON RD. SE ACWORTH, GA 30102 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES A. STANCIL, JR. CATHY P. STANCIL 4423 US Hwy 117 S Wilson, NC 27893 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES A. SWAIN Edna W. SWAIN 1351 Bennett Neck Road Grantsboro, NC 28529 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES A. WHITE DOROTHY E. WHITE 1101 RIVER ST Jacksonville, NC 28540 | | - | | | | | 0.00 |

Sheet no. __155__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                            ,     Case No.   __**15-02700-5**__
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JAMES AUGUSTUS LANIER THELMA DOWDY LANIE** <br> **5121 MEADOWBROOK DR** <br> **TRENT WOODS, NC 28562** | - | | | | | | | 0.00 |
| Account No. <br><br> **JAMES B DAVIS, SR. Carolyn Davis** <br> **180 Fairway Drive** <br> **Bermuda Run, NC 27006** | - | | | | | | | 0.00 |
| Account No. <br><br> **JAMES B DAVIS, SR. Carolyn Davis** <br> **180 Fairway Drive** <br> **Bermuda Run, NC 27006** | - | | | | | | | 0.00 |
| Account No. <br><br> **JAMES BLOCKER** <br> **203 GRANVILLE DR** <br> **GREENVILLE, NC 27858** | - | | | | | | | 0.00 |
| Account No. <br><br> **JAMES BLOCKER** <br> **203 GRANVILLE DR** <br> **GREENVILLE, NC 27858** | - | | | | | | | 0.00 |

Sheet no. __**156**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,   Case No.   **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JAMES BOULET JANICE M BOULET 273 RAGSDALE RD SHARPSBURG, GA 30277 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES C. BOND & WANDA BOND 2110 SMITH DAIRY RD FS# 1019 COLUMBUS, NC 28722 | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| JAMES C. BOND & WANDA BOND 2110 SMITH DAIRY RD FS# 1019 COLUMBUS, NC 28722 | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| JAMES C. CARPENTER MARIA P. CARPENTER 2606 LEMUEL DR GOLDSBORO, NC 27534 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES C. DEMOSS SUSAN L. DEMOSS 138 SILVERBIRCH DR BLUE RIDGE, VA 24064 | - | | | | | | 0.00 |

Sheet no.  **157**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,378.16**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.  **15-02700-5**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JAMES C. DEMOSS SUSAN L. DEMOSS 138 SILVERBIRCH DR BLUE RIDGE, VA 24064** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES C. SAULS LINDA W. SAULS 451 TOMMYS RD GOLDSBORO, NC 27530** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **James Coggins Linda Coggins 4202 Cedar Crest Lane High Point, NC 27265** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **James Coggins Linda Coggins 4202 Cedar Crest Lane High Point, NC 27265** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES CRAIG MANKOFF LYN MANKOFF 1825 ROLLING RD GREENSBORO, NC 27403** | - | | | | | | 0.00 |

Sheet no.  **158**  of  **400**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                Case No.  **15-02700-5**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JAMES D OCTIGAN BRENDA B OCTIGAN 2778 ANGE ST WINTERVILLE, NC 28590 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES D. BROOKER LENA EPPS BROOKER 120 Leisure Mountain Rd Asheville, NC 28804 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES D. DUBE CAROL A. DUBE 3 Westwood Road Bangor, ME 04401 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES D. LEWIS MARY H. LEWIS 211 WILLIAMSBURG RD WASHINGTON, NC 27889 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JAMES D. LEWIS MARY H. LEWIS 211 WILLIAMSBURG RD WASHINGTON, NC 27889 | - | | | | | | 0.00 |

Sheet no.  **159**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                Case No. ___15-02700-5___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JAMES D. LEWIS MARY S. LEWIS 2721 LARRY ST FAYETTEVILLE, NC 28306 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAMES D. PUGH CHERYL M. PUGH 2001 FOXMEADOW WAY MITCHELLVILLE, MD 20721 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAMES DOTSON ANGELA DOTSON 220 Bowie Farm Road Starr, SC 29684 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| James Duff, Jr. 6216 Barclay Woods Court Raleigh, NC 27614 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| James Duff, Jr. 6216 Barclay Woods Court Raleigh, NC 27614 | | - | | | | | | 0.00 |

Sheet no. __160__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,          Case No.   **15-02700-5**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| James Duff, Jr. 6216 Barclay Woods Court Raleigh, NC 27614 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| James Duff, Jr. 6216 Barclay Woods Court Raleigh, NC 27614 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JAMES E. & CYNTHIA E. AVENT 102 MONTANA WELLS ROAD RIO RANCHO, NM 87124 | | | | | | | | 635.17 |
| Account No. | | - | | | | | | |
| JAMES E. BATTS VICKY E. BATTS 790 PENNY BRANCH RD. WARSAW, NC 28398-7758 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JAMES E. BUTLER LINDA H. BUTLER 103 SEAGULL WAY HUBERT, NC 28539 | | | | | | | | 0.00 |

Sheet no. __161__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          635.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                     ,    Case No.    **15-02700-5**
                                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JAMES E. CORTHAY** 3013 Wynfall Lane SW #B Wilson, NC 27893 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES E. DURHAM MARY R. DURHAM** PO BOX 144 Farmville, NC 27828 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES E. HOLLIDAY,JR. KATHY P. HOLLIDAY** 2581 GREY FARM RD JAMESVILLE, NC 27846 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES E. LEYDIG SANDRA J. LEYDIG** 1691 Village Ave Garnet Valley, PA 19060 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **JAMES E. LEYDIG SANDRA J. LEYDIG** 1691 Village Ave Garnet Valley, PA 19060 | - | | | | | | 0.00 |

Sheet no. **162** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. ___15-02700-5___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JAMES E. MURPHY MILDRED G. MURPHY 5301 Creedmoor Rd. Apt 514 Raleigh, NC 27612 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAMES E. MURPHY MILDRED G. MURPHY 5301 Creedmoor Rd. Apt 514 Raleigh, NC 27612 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAMES E. STOREY MICHELLE J. STOREY 28-06 Worlidge Court Freehold, NJ 07728 | - | | | | | | | 473.46 |
| Account No. | | | | | | | | |
| JAMES EDGAR KEARNEY,JR. WANDA ANDERSON K 421 AIRPORT RD PIKEVILLE, NC 27863 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAMES EDWARD SALTER 276 SHORELINE DR NEW BERN, NC 28562 | - | | | | | | | 0.00 |

Sheet no. __163__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          473.46

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| JAMES EDWARD SALTER 276 SHORELINE DR NEW BERN, NC 28562 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JAMES F. LOWSTETTER 1324 CLOVERDALE DR FORT WORTH, TX 76134 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JAMES F. TURPIN 104 NUNN ST HAVELOCK, NC 28532 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JAMES G. FREEMAN, JR. MARGARET CAROL FRE 121 Roosevelt Road Jacksonville, NC 28540 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JAMES G. SMITH SANDRA M. SMITH PO BOX 246 Elon College, NC 27244 | | | | | | | | 0.00 |

Sheet no. __164__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,          Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JAMES G. SMITH SANDRA M. SMITH PO BOX 246 Elon College, NC 27244** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **James Gregory  Kimberly Gregory 1504 Meadston Dr Durham, NC 27712** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES H. HODGES JOYCE W. HODGES P.O. BOX 382 WASHINGTON, NC 27889** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES H. WILSON NICOLE B. WILSON 1 Keeton Court Hampton, VA** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES HARE ROBIN HARE 7 Mayfair Dr. Candler, NC 28715** | - | | | | | | 0.00 |

Sheet no. **165** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**

                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JAMES HOWARD EVERETT GILDA E. EVERETT 111 REGALWOOD RD GREENVILLE, NC 27858** | - | | | | | | 635.17 |
| Account No. **JAMES I. MCKOY 3016 IDLEWOOD VILLAGE DR RALEIGH, NC 27610** | - | | | | | | 0.00 |
| Account No. **JAMES ISSAC SMITH,JR. WANDA P. SMITH 4838 CHERRY GROVE RD REIDSVILLE, NC 27320** | - | | | | | | 0.00 |
| Account No. **JAMES J. HOOPER 133 PAGE ST   need good address LUMBERTON, NC 28358** | - | | | | | | 0.00 |
| Account No. **JAMES J. HOOPER 133 PAGE ST   need good address LUMBERTON, NC 28358** | - | | | | | | 0.00 |

Sheet no.  **166**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,          Case No.  **15-02700-5**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **JAMES K. KOCH** **3895 Sauceda Lane** **Las Vegas, NV 89103** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **JAMES L. HARPER MARY MILLER HARPER** **109 FAWN TRL** **JACKSONVILLE, NC 28540** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **JAMES L. KOONTZ KATHERINE A. KOONTZ** **422 Binkey** **Latrobe, PA 15650** | | | | | | | | 635.17 |
| Account No. | | - | | | | | | |
| **JAMES L. LUPTON COLLEEN M. LUPTON** **638 Wilson Street** **Roanoke Rapids, NC 27870** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **James Louis** **110 Gosling Lane** **Beaufort, NC 28516** | | | | | | | | 0.00 |

Sheet no. __167__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JAMES M. CHANDLER FABIOUS JAMES Chandler 411 MASONTOWN RD NEWPORT, NC 28570** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES M. WELLS Sharon S. Wells 208 PROFESSIONAL CIR MOREHEAD CITY, NC 28557** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAMES M. WILLIAMS KRISTY WILLIAMS 201 SEVEN SEAS DR HAVELOCK, NC 28532** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **James Mallard Melissa Mallard 6315 Arnold Rd Raleigh, NC 27607** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **James Mallard Melissa Mallard 6315 Arnold Rd Raleigh, NC 27607** | - | | | | | | 0.00 |

Sheet no. __168__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.  __**15-02700-5**__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>James Mauney Hope Mauney<br>690 Henderson Rd<br>Trenton, NC 28585 | - | | | | | | 0.00 |
| Account No.<br><br>JAMES MICHAEL ECHOLS<br>125 DEEP WATER DRIVE<br>STELLA, NC 28582 | - | | | | | | 0.00 |
| Account No.<br><br>JAMES NOLEN BELINDA NOLEN<br>403 SEDGEFIELD DR.<br>GREENVILLE, NC 27834-6461 | - | | | | | | 0.00 |
| Account No.<br><br>JAMES PENDER BARBARA PENDER<br>1477 KERNER RD<br>Kernersville, NC 27284 | - | | | | | | 0.00 |
| Account No.<br><br>JAMES QUINCY STIMPSON GINGER R. STIMPSON<br>915 SUNSET BLVD<br>NEWPORT, NC 28570 | - | | | | | | 0.00 |

Sheet no. __169__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JAMES R. BOYD & PHYLLIS B. BOYD 13017 NC Hwy 32 N WASHINGTON, NC 27889 | | - | | | | | | 689.08 |
| Account No. | | | | | | | | |
| JAMES R. DAUM ALYCE A. DAUM 27 REDBUD TRAIL NEWNAN, GA 30263 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAMES R. KELLY, JR. 4228 Old Tar Road WINTERVILLE, NC 28590 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAMES R. KENNEDY BETH L. KENNEDY 137 WHITETAIL TRL LEESBURG, GA 31763 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JAMES R. WHITFIELD, SR TERESA L. WHITFIE 415 E Maple Drive Glenwood, IL 60425 | | - | | | | | | 0.00 |

Sheet no. __170__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     689.08

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.  **15-02700-5**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> James Rollins <br> 4176 Wilhite Rd <br> Sevierville, TN 37876 | - | | | | | | 0.00 |
| Account No. <br><br> James Rollins <br> 4176 Wilhite Rd <br> Sevierville, TN 37876 | - | | | | | | 0.00 |
| Account No. <br><br> JAMES S. VINSON ARNESIA L. VINSON <br> 12381 BUFFALO RD <br> CLAYTON, NC 27520 | - | | | | | | 0.00 |
| Account No. <br><br> JAMES SCHULTEIS <br> 5718 GONDOLIER DR <br> NEW BERN, NC 28560 | - | | | | | | 635.17 |
| Account No. <br><br> JAMES T. COVINGTON, JR. Leslie Covingon <br> 5181 Milory Lane <br> Brighton, MI 48116 | - | | | | | | 0.00 |

Sheet no.  **171**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JAMES T. GAINEY JOYCE M. GAINEY**<br>**610 DEER ACRES DRIVE**<br>**GOLDSBORO, NC 27530** | - | | | | | | 0.00 |
| Account No.<br><br>**JAMES T. HUGHES ELAINE D. HUGHES**<br>**1387 SAINT PAUL CHURCH RD**<br>Roxboro, NC 27574 | - | | | | | | 0.00 |
| Account No.<br><br>**JAMES T. MAUK SYLVIA L. MAUK**<br>**8632 SOUND DR APT 2A1**<br>**EMERALD ISLE, NC 28594** | - | | | | | | 635.17 |
| Account No.<br><br>**JAMES T. MCCOLGAN TAMARA L. MCCOLGAN**<br>**2160 Latting Hills Cove**<br>Cordova, TN 38016 | - | | | | | | 0.00 |
| Account No.<br><br>**JAMES T. RUSHER BARBARA M. RUSHER**<br>**PO BOX 1611   need good address**<br>**BADIN, NC 28009** | - | | | | | | 0.00 |

Sheet no. __172__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,     Case No.  __**15-02700-5**__

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> JAMES TAYLOR MARTHA TAYLOR <br> 410 E BEDFORD RD <br> WILMINGTON, NC 28411 | - | | | | | | 0.00 |
| Account No. <br><br> James Tobolski Janet Tobolski <br> 1762 Sammar Rd <br> Lancaster, PA 17601 | - | | | | | | 0.00 |
| Account No. <br><br> JAMES VERNON HILL NANCY HILL <br> 208 MINT CT <br> GOLDSBORO, NC 27530 | - | | | | | | 0.00 |
| Account No. <br><br> JAMES W. COLLINS PEGGIE A. COLLINS <br> 295 ROLLING ACRES RD <br> Youngsville, NC 27596 | - | | | | | | 0.00 |
| Account No. <br><br> JAMES W. HOLLAND CAROLYN M. HOLLAND <br> 200 RIVER LANDING H301 <br> DANIEL ISLAND, SC 29492 | - | | | | | | 0.00 |

Sheet no. __173__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                     ,     Case No.  **15-02700-5**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| JAMES WALTER GLADKOWSKI 411 WEBB BLVD HAVELOCK, NC 28532 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| James Wilson, Jr.  Wilson, Jr. 3652 Moonlight Road Scotland Neck, NC 27874 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JAMES ZEQOLLARI 1815 Pemorke St Kentwood, MI 49508 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JAN KEADY Kevin Keady 429 Shore Dr. Laconia, NH 03246 | | | | | | | | 473.46 |
| Account No. | | - | | | | | | |
| JAN L. SMITH JANET M. SMITH 816 GARNER DR NEWPORT, NC 28570 | | | | | | | | 0.00 |

Sheet no. **174** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jane Abel Morris Vatz Mary Fox 9102 Sandpiper Drive Charlotte, NC 28277 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JANE B HUGHES 2569 FORREST DR KINSTON, NC 28504 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jane Crary 12 Wise Lane Oriental, NC 28571 | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| JANE K GIBSON 23600 FOUNDERS PL DAMASCUS, MD 20872 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JANE R. CHAPMAN 2926 MOHAWK DR RICHMOND, VA 23235 | | - | | | | | | 473.46 |

Sheet no. __175__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,108.63 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JANE R. CHAPMAN**<br>**2926 MOHAWK DR**<br>**RICHMOND, VA 23235** | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| **Janet Kennedy Martin Kennedy**<br>**144 Lee Trace Drive**<br>**Smithfield, NC 27577** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JANET M. POTTER**<br>**1613 N BERKELEY BLVD**<br>**GOLDSBORO, NC 27534** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **JANICE B. GLENN James Glenn**<br>**5926 KERSHAW RD**<br>**ORIENTAL, NC 28571** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JANICE C. BURLESON**<br>**131 MERIWETHER TRCE**<br>**PIKE ROAD, AL 36064** | - | | | | | | 0.00 |

Sheet no. __176__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,108.63**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,   Case No.   **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **JANICE FAYE CASSIO MARVIN LEWIS CASSIO** **107 Heidinger Dr.** **Cary, NC 27511** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JANICE FAYE CASSIO MARVIN LEWIS CASSIO** **107 Heidinger Dr.** **Cary, NC 27511** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JANICE L. CANADY IRVING A. CANADY** **2448 SHAW HWY** **Rocky Point, NC 28457** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JANTJA MARGARETHA OORTGIESEN BELLINA VER** **1512 BORLAND ROAD** **Hillsborough, NC 27278** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Jason Locklear Frankie Locklear** **213 Fox Chase Drive** **Kingsport, TN 37664** | - | | | | | | 0.00 |

Sheet no. __177_ of _400_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                           ,          Case No. __**15-02700-5**__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JASON SIMMONS PAULA SIMMONS 10190 FURTHER LANE WALDORF, MD 20601** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAY B. BODINE CHRISTINE A. BODINE 1501 WEST FAUST ST Apt A Marion, IL 62959** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JAY F BARRINGTON 904 LYNN ST NEW BERN, NC 28562** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Jean  HALSTEAD Eric Halstead Toni Halste 2408 Incline Ct. Goochland, VA 23063** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JEAN A. MORGAN 2488 COUNTRY LINE RD SAINT PAUL, NC 28384** | - | | | | | | 0.00 |

Sheet no. __**178**__ of __**400**__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                Case No. __15-02700-5__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| JEAN B. HOLLOMAN 5513 LIDDELL RD SEVEN SPRINGS, NC 28578 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Jean HALSTEAD Eric Halstead Toni Halstea 2408 Incline Ct. Goochland, VA 23063 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Jean Lewis 3703 Oxford Court Morehead City, NC 28557 | | | | | | | | 635.17 |
| Account No. | | - | | | | | | |
| JEANNIE A THOMPSON 4517 Eagle Rock Greensboro, NC 27410 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JEANNINE S. JONES 124 N LISK DRIVE SWANSBORO, NC 28584 | | | | | | | | 0.00 |

Sheet no. __179__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JEFF BULLINGTON** **3302 IMMANUAL ROAD** **GREENSBORO, NC 27407** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JEFF COLE MARY COLE** **86909 PINE GROVE RD.** **EUGENE, OR 97402** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JEFFREY A. GOODMAN DEBRA C. GOODMAN** **708 N PINEVIEW AVE** **GOLDSBORO, NC 27530** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JEFFREY A. NEWBOLD Carrie Newbold** **9205 WARNICK RD** **FRANKENMUTH, MI 48734** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **JEFFREY A. STANCILL DAISY W. STANCILL** **4109 RIDGECREST RD** **WILSON, NC 27893** | - | | | | | | 0.00 |

Sheet no. __**180**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.   **15-02700-5**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jeffrey Brown Anne Brown<br>46 Southchase Drive<br>Fletcher, NC 28732 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jeffrey Brown Anne Brown<br>46 Southchase Drive<br>Fletcher, NC 28732 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jeffrey Davis Tracy Davis<br>8608 South East Woodwind<br>Hobe Sound, FL 33455 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| Jeffrey Endecott Rita Endecott<br>3516 Hagan Street<br>Farmville, NC 27828 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JEFFREY G. BRIDGES CHARLEAN M. BRIDGES<br>1468 HOLLY BRANCH RD<br>GREENVILLE, NC 27858 | - | | | | | | 0.00 |

Sheet no.  **181**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                    Case No. __15-02700-5__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JEFFREY LEMAY JOYCE LEMAY 2321 MAMIE AVENUE MAPLEWOOD, MN 55119 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| Jeffrey Mayer Sandra Murray Kathryn S. R 829 Lincoln Ave - Unit 15 West Chester, PA 19380 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JEFFREY RAY HOLT SHUNDA RENEE HOLT 6390 JAPONICA PLACE LA PLATA, MD 20646 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JEFFREY RAY HOLT SHUNDA RENEE HOLT 6390 JAPONICA PLACE LA PLATA, MD 20646 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JEFFREY S. FRYE URSULA FRYE 234 CAROLINA PINES BLVD NEW BERN, NC 28560 | | - | | | | | 0.00 |

Sheet no. __182__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| JEFFREY VAUGHAN JENNIFER VAUGHAN 2408 IVY ROAD GREENVILLE, NC 27834 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| JEFFREY W. PARKER JEAN M. PARKER 4801 WILLOW TREE LANE CLAYTON, NC 27520 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| JEFFREY WARREN 508 SANDS RD GREENVILLE, NC 27834 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| JEFFRY RINKER BETSY RINKER 2890 Windy Heights Ln 22802 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| JEFFRY RINKER BETSY RINKER 2890 Windy Heights Ln 22802 | | | | | | | 0.00 |

Sheet no. __183__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,      Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| JENNIFER GRAHAM 134 Shore Road NEWPORT, NC 28570 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JERALD B. GILLIKIN BONNIE K. GILLIKIN 100 Progress Way Apt I-30 Jacksonville, NC 28546 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JERELL REYNOLDS BETHA A. REYNOLDS PO BOX 456 STEARNS, KY 42647 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JEREMY PHELPS MICHELE L. PHELPS 433 BATCHELOR BAY DRIVE WINDSOR, NC 27983 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JERRI G. JORDAN 1540 W HANRAHAN RD AYDEN, NC 28513 | | | | | | | | 0.00 |

Sheet no. __184__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| JERRY C. JONES ALICE B. JONES 1369 Fountaintown Rd. Beulaville, NC 28518 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JERRY S. CROWDER ROSE M. CROWDER 6716 NC HIGHWAY 91 STANTONSBURG, NC 27883 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JERRY TAYLOR JULIA TAYLOR 21620 SUGAR CREEK ESTATES RD ATHENS, AL 35614 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| JERRY W. JONES PATRICIA A. JONES 56 VILLA DR PETAL, MS 39465 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JESSE CARLOS CANNON CHRISTINE JOHNS CANN 2301 SPARRE DR KINSTON, NC 28504 | - | | | | | | | 0.00 |

Sheet no. __185__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____ ,        Case No. ____**15-02700-5**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JESSE P. MORGAN JR. P.O. BOX 113 FARMVILLE, NC 27828 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JESSE STANCIL, JR. BETTY LOU STANCIL 5460 GARDNERVILLE ROAD AYDEN, NC 28513 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JESSICA BOOKER JOEL BOOKER 105 STARLING ST MEVANE, NC 27302 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JESSICA DENISE DURHAM 5920 River Lake Circle Raleigh, NC 27604 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JESSIE HAWKINS 305 DARDEN DR KINSTON, NC 28501 | | - | | | | | 0.00 |

Sheet no. __**186**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                        ,        Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JIM CORNWELL MITCHENER CHEV OLDS Asheville, NC 28805 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JIM CORNWELL MITCHENER CHEV OLDS Asheville, NC 28805 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JIMMIE D. WESTBROOK 56 Carlock Circle Chickamauga, GA 30707 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| JIMMY GEORGE EVANS PEGGY B. EVANS 340 FOREHAND ROAD PIKEVILLE, NC 27863 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JIMMY LEE DAVIS KIMBERLY HARUNO DAVIS 713 GRANTS CREEK ROAD Jacksonville, NC 28546 | - | | | | | | 0.00 |

Sheet no. __187__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.    **15-02700-5**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JIMMY WESLEY JONES BRENDA D. JONES 125 DONNELL AVE Havelock, NC 28532 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JLEE SMITH MILDRED SMITH 2214 SE 10 LANE CAPE CORAL, FL 33990 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JLEE SMITH MILDRED SMITH 2214 SE 10 LANE NORTH FORT MYERS, FL 33990 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JLEE SMITH MILDRED SMITH 2214 SE 10 LANE CAPE CORAL, FL 33990 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOAN MARSHALL 3539 ASTER COURT WILMINGTON, NC 28409 | - | | | | | | 0.00 |

Sheet no. __188__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.   **15-02700-5**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOAN O. LEIBERT** <br> **305 WILLOWBROOK CT** <br> **NEW BERN, NC 28562** | - | | | | | | **0.00** |
| Account No. <br><br> **JOAN O. LEIBERT** <br> **305 WILLOWBROOK CT** <br> **NEW BERN, NC 28562** | - | | | | | | **0.00** |
| Account No. <br><br> **JOAN R. BROWN** <br> **40 BARTMAN RD** <br> **East Brunswick, NJ 08816** | - | | | | | | **0.00** |
| Account No. <br><br> **JOAN WADDINGTON John** <br> **Waddington** <br> **32 CARRICK AVE.** <br> **KESWICK, ON L4P3R-** | - | | | | | | **0.00** |
| Account No. <br><br> **JOANN N. BRITT BILLY G. BRITT** <br> **607 Lynch Drive** <br> **Goldsboro, NC 27530** | - | | | | | | **0.00** |

Sheet no. _**189**_ of _**400**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Peppertree-Atlantic Beach Association, Inc.**_____,    Case No. ___**15-02700-5**_____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOANNE M. WILLIAMS  Williams 102 BUTTERWORTH LN LANGHORNE, PA 19047 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JODY W. GUMP Beth Gump NANC MARIE GUMP 894 SOUTH CLEVELAND AVE MOGADORE, OH 44260 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JOE WINBUSH CYNTHIA Winbush 205 LITTLE JOHN LN HAVELOCK, NC 28532 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| JOEL E. BULLARD DEBORAH D. BULLARD 1204 CHAUNCEY DR TARBORO, NC 27886 | | - | | | | | 473.46 |
| Account No. | | | | | | | |
| JOEL H. MANGUM JOSEPHINE M. MANGUM 2420 E GEER ST DURHAM, NC 27704 | | - | | | | | 635.17 |

Sheet no. _**190**_ of _**400**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,108.63**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,     Case No.  **15-02700-5**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JOEY B. STRICKLAND DEBBIE F. STRICKLAND 220 WAXHAW DR DURHAM, NC 27712** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOEY EARL WEATHINGTON KAY HEATH WEATHING 2114 LESTER MILLS RD GREENVILLE, NC 27858** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOHN A. HARRISON LINDA B. HARRISON** 98 Pattswood Road B New Bern, NC 28560 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOHN ALBERT ELAM Barbara E. Elam 1143 WILLOW POND LANE LELAND, NC 28451** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **John Benson 402 W Mount Vernon Street #330 Nixa, MO 65714** | - | | | | | | 0.00 |

Sheet no. **191** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,     Case No. __15-02700-5__

                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> John Bissette Tressa Bissette <br> 623 Golfers Lane <br> Nashville, NC 27856 | | - | | | | | | 0.00 |
| Account No. <br><br> JOHN C. OLIVERA RUTH N. OLIVERA <br> 504 us highway 70 W #101 <br> HAVELOCK, NC 28532 | | - | | | | | | 635.17 |
| Account No. <br><br> JOHN CARBONE DAVE WOJCIK <br> 7325 East Paseo Tampico <br> Anaheim, CA 92808 | | - | | | | | | 0.00 |
| Account No. <br><br> JOHN D. FEARNOW SHIRLEY I. FEARNOW <br> 521 BLUE HERON DR <br> NEWPORT, NC 28570 | | - | | | | | | 635.17 |
| Account No. <br><br> JOHN D. FEARNOW SHIRLEY I. FEARNOW <br> 521 BLUE HERON DR <br> NEWPORT, NC 28570 | | - | | | | | | 635.17 |

Sheet no. __192__ of __400__ sheets attached to Schedule of            Subtotal        | 1,905.51
Creditors Holding Unsecured Nonpriority Claims         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                               ,          Case No.    **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JOHN D. FEARNOW SHIRLEY I. FEARNOW 521 BLUE HERON DR NEWPORT, NC 28570** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOHN D. MARION PATTI M. MARION 212 W 10TH ST SALISBURY, NC 28144** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOHN E CHASE KAREN N CHASE 4000 DEEP WOOD CIRCLE DURHAM, NC 27707** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **JOHN E. DELPIZZO MARIE E. DELPIZZO 203 CYPRESS HOLLOW OKATIE, SC 29909** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **John Elias Rand, III Rose Marie Rand Hil PO BOX 368 RICHLANDS, NC 28574** | - | | | | | | 0.00 |

Sheet no.  **193**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JOHN F. INGHAM CHARLENE H. INGHAM 182 PINEHURST DR CRANBERRY TOWNSHIP, PA 16066** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOHN G. THREET DONNA K. THREET 517 ROOSEVELT AVE LEHIGH ACRES, FL 33972** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOHN J. ADAMS CHRISTINE ADAMS 35 POLARIS DR NEWARK, DE 19711** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOHN J. BENNETT DIXIE M. BENNETT 2090 COUNTY ROAD #711 Enterprise, AL 36330** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOHN J. DOBISE, JR SANDRA D. DOBISE Robe 87 June Ave. Northport, NY 11768** | - | | | | | | 0.00 |

Sheet no. __194__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.    **15-02700-5**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOHN J. DOBISE, JR SANDRA D. DOBISE Robe 87 June Ave. Northport, NY 11768 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN J. PECK 428 EASTWOOD RD WILMINGTON, NC 28403 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN JOSEPH KONDRACKI AGNES N. KONDRACKI 1800 CANTERBURY RD GREENVILLE, NC 27858 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN JOSEPH KONDRACKI AGNES N. KONDRACKI 1800 CANTERBURY RD GREENVILLE, NC 27858 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN L. ABERNETHY KAREN A. ABERNETHY 412 JAMES DOAK PKWY GREENSBORO, NC 27455 | - | | | | | | 635.17 |

| Sheet no. **195** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 635.17 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____ ,    Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOHN L. ASHFORD,JR. BURNELL M. ASHFORD 140 KINGS CT DR WARSAW, NC 28398 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN L. MANESS SALLY MANESS 420 MAYMONT DR. CRAMERTON, NC 28032 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN LEWIS MIRIAM LEWIS 4428 LEWIS STORE RD Walstonburg, NC 27888 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN M. ODENWELDER,JR. CAROLYNE E. ODENW 213 TRAILS END CT RALEIGH, NC 27614 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN M. SMITH SABORAH H. SMITH P.O. Box 11 DEEP RUN, NC 28525 | - | | | | | | 0.00 |

Sheet no. __196_ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,        Case No. __15-02700-5__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John McCulloch  Mcculloch 325 Ardan Oaks Dr Cape Carteret, NC 28584 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JOHN MICHAEL & MARCELLA R BRYANT 901 RIVER RUN DR ATLANTA, GA 30350 | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| JOHN P. MARCHINDA SHIRLEY A. MARCHINDA 5642 SOUTHSIDE DR HAMBURG, NY 14075 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JOHN P. TROY JACQUELINE JOYCE-TROY 62 MCKINLEY PLACE MASSAPEQUA, NY 11758 | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| JOHN R. HARVEY DAWN M. HARVEY 16 OLD WAYNE ST. BETHANY, PA 18431 | | - | | | | | | 0.00 |

Sheet no. __197__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,270.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                              ,          Case No.   __**15-02700-5**__
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOHN R. HELMS JANICE J. HELMS** <br> **101 THOMPSON STREET** <br> **GAFFNEY, SC 29340** | - | | | | | | 0.00 |
| Account No. <br><br> **JOHN SERRANO Diana Diaz Serrano** <br> **2828 S SHINE AVE** <br> **ORLANDO, FL 32806** | - | | | | | | 635.17 |
| Account No. <br><br> **John Staley Coble Staley** <br> **304 Flatrock Lane** <br> **Holly Springs, NC 27540** | - | | | | | | 0.00 |
| Account No. <br><br> **JOHN SYC CHERYL Syc** <br> **604 WINGFOOT ROAD** <br> **ORANGE, CT 06477** | - | | | | | | 0.00 |
| Account No. <br><br> **JOHN SZAJKOWSKI BARBARA SZAJKOWSKI** <br> **BAD ADDRESS** | - | | | | | | 0.00 |

Sheet no. __**198**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,    Case No.   **15-02700-5**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOHN T STUDINARZ LAUREL L STUDINARZ 6619 Noranda Drive Dayton, OH 45415 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Van Meter 926 Davis Rd Jefferson, GA 30549 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN VERNON DALTON GRACE DALTON | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN W BROWN JOAN B BROWN P O BOX 153 LINDEN, NC 28356 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHN W BROWN JOAN B BROWN P O BOX 153 LINDEN, NC 28356 | - | | | | | | 0.00 |

Sheet no. __199__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JOHN W. BROWN VICKI J. BROWN<br>905 OLD WASHINGTON RD<br>VANCEBORO, NC 28586 | | - | | | | | 0.00 |
| Account No.<br><br>JOHN W. WELLS, II AMY A. WELLS<br>333 FARMINGTON ROAD<br>GRIMESLAND, NC 27837 | | - | | | | | 0.00 |
| Account No.<br><br>JOHNATHAN CHANG VIRGINIA WONG<br>26842 UNDERWOOD AVENUE<br>HAYWARD, CA 94544 | | - | | | | | 0.00 |
| Account No.<br><br>JOHNNIE MCCOY, JR.<br>403 SHEPPARD RD<br>WILMINGTON, NC 28411 | | - | | | | | 0.00 |
| Account No.<br><br>JOHNNIE O'NEAL, JR ARGIE O'NEAL<br>P.O. BOX 233<br>WASHINGTON, NC 27889 | | - | | | | | 0.00 |

Sheet no. **200** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,   Case No. __15-02700-5__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOHNNY A. ROSE PO Box 2753 Greenville, NC 27836 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JOHNNY L. & KATHERINE G. DILLARD PO Box 1011 Lowell, AR 72745 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| JON B. COVERT DOROTHY S. COVERT 2335 N LAKEVIEW DR NEWPORT, NC 28570 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JON BYRD JUNE BYRD c/o Brenda Brooks 2193 Seven Lakes S Seven Lakes, NC 27376 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JON CLARK CHRISTINE CLARK 6879 WERTZVILLE RD ENOLA, PA 17025 | - | | | | | | 0.00 |

Sheet no. __201__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,      Case No.   **15-02700-5**

                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JON EDWIN STONE** **8754 Highway 41 W** **RICHLANDS, NC 28574** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JONATHAN H. TAYLOR** **804 Paddington Drive** **Greenville, NC 27858** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JONICE J. O'DONOHUE** **PO BOX 321464** **COCOA BEACH, FL 32932** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JONICE J. O'DONOHUE** **PO BOX 321464** **COCOA BEACH, FL 32932** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Jose Gonzalez** **2399 Harbor Town** **Kissimmee, FL 34744** | | - | | | | | 0.00 |

Sheet no.  **202**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,     Case No. ___15-02700-5_____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JOSE J. SANTOS TINYO M. SANTOS 2065 Carmelita Drive Sierra Vista, AZ 85635 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Jose Villanueva 541 Broad Creek Loop Rd Newport, NC 28570 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JOSEPH A. KETTLER JANET M. KETTLER 1413 DEVON DR GRIMESLAND, NC 27837 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JOSEPH BOLEJACK PO BOX 144 Fancy Gap, VA 24328 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JOSEPH BOLEJACK PO BOX 144 Fancy Gap, VA 24328 | - | | | | | | | 0.00 |

Sheet no. __203_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                     ,        Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joseph Burke Laura Lynn Burke 11715 Creek View Ct Mokena, IL 60448 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JOSEPH C. KNOX MARYANN L. KNOX 698 N C HIGHWAY 171 WASHINGTON, NC 27889 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Joseph Casey Lindsey Casey 5430 S. Gray Fox Court Springfield, MO 65810 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Joseph Chandler Tiffany Chandler 19325 SW 344th Street Homestead, FL 33034 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JOSEPH CLUNK SHARON CLUNK 103 BENTON RD SE BOLIVIA, NC 28422 | | - | | | | | | 0.00 |

Sheet no. __204__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____,   Case No. ___**15-02700-5**_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **JOSEPH KINSEY MARINA BARNES**<br>**107 W Washington St**<br>**LA Gaurge, NC 28551** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **JOSEPH L. HOKE Luzanete Hoke**<br>**KIMBERLY D.**<br>**881 CAMP VICTORY RD**<br>**SOMERSET, KY 42501** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **JOSEPH L. WILLIAMS ANNIE L.**<br>**WILLIAMS**<br>**1321 CLINTON RD**<br>**DURHAM, NC 27703** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **JOSEPH R. BOYD**<br>**1115 46TH AVENUE**<br>**MERIDIAN, MS 39307** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **JOSEPHINE HOWARD**<br>**15907 N THAMES CT**<br>**ACCOKEEK, MD 20607** | | | | | | | **0.00** |

Sheet no. __**205**__ of __**400**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** ,                        Case No.  **15-02700-5**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JOSHUA P. ISENBURG KRISTINA L. ISENBURG**<br>**306 BURNT PINE DR**<br>**NAPLES, FL 34119** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOYCE KNIGHT ROY  L. KNIGHT**<br>**55 QUARTERDECK**<br>**NEW BERN, NC 28562** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOYCE ROSS**<br>**2108 JOSLYN DR**<br>**MOREHEAD CITY, NC 28557** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JOYCE T. SUTHERLAND John French**<br>**314 Myrtle Lane**<br>**Altavista, VA 24517** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JUANITA REGISTER**<br>**1707 US HIGHWAY 17 N**<br>**NEW BERN, NC 28560** | | - | | | | | 0.00 |

Sheet no.  **206** of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__

                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JUDI CAVENAUGH PO BOX 50781 Sarasota, FL 34232 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JUDITH A. BUTTON 311 N MAIN ST WOLFEBORO, NH 03894 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| JUDITH FRANZ YOUNG Richard Martin Young 142 E MAIN ST WASHINGTON, NC 27889 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JUDITH H. CURRIN 2055 SHADY GROVE CHURCH RD R STALEY, NC 27355 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JUDITH H. SIMPSON STEPHEN EDGAR SIMPSON 504 TOWER DR Jacksonville, NC 28546 | - | | | | | | | 0.00 |

Sheet no. __207__ of __400__ sheets attached to Schedule of            Subtotal | 635.17
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,   Case No. ___15-02700-5_____
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JUDITH M. DAVARI-NEJAD Saiid Nejad 1269 HORSHAM WAY APEX, NC 27502 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JUDITH PRATT 249 TOPSAIL WATCH DR HAMPSTEAD, NC 28443 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Judith Young Richard Martin Young 142 East Main St Washington, NC 27889 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| JUDSON M. DYCK 10 NASSAU DR MARYVILLE, IL 62062 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| JUDY I. MORAN Patrick D. Moran 504 CHURCH RD NEW BERN, NC 28560 | - | | | | | | | 635.17 |

Sheet no. __208__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | 1,270.34 |
| (Total of this page) | |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____ ,   Case No. ____**15-02700-5**_____
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **JUDY K. SHIGLEY** 3604 Willow Run Drive Greenville, NC 27858 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **JUDY L. CHESTNUT, JR** 5593 LEVINER LN CONWAY, SC 29527 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **JUDY L. WESTON** 206 A I TAYLOR RD RICHLANDS, NC 28574 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **JUED R. SMOTHERS JUDY A. SMOTHERS** 4529 NC Highway 194 South Todd, NC 28684 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **JULIA F. COLLINS** 1221 ORMANDY AVE Jacksonville, NC 28546 | | | | | | | | 0.00 |

Sheet no. __**209**__ of __**400**__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No. __**15-02700-5**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JULIA HERRING** **3201 TRENTON ROAD** **RALEIGH, NC 27607** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JULIETA A. LAWSON CURTIS E. Lawson** **23219 Stringtown Road #139** **Clarksburg, MD 20871** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JULIETTE S. FONTAINE** **11513 GLISSADE DR** **CLINTON, MD 20735** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JULINA DURHAM RUMPLE Donald William Rump** **1313 N BRIDGE ST** **ELKIN, NC 28621** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **JUNE TILLEY** **1085 JULIUS TUCKER RD** **PINNACLE, NC 27043** | | - | | | | | 635.17 |

Sheet no. __**210**__ of __**400**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,      Case No. __15-02700-5__
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| JURGEN G. MAY SYLVIA J. MAY See Notes - BK | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| JUSTIN B. SIMMONS KUMIKO SIMMONS 8223 29TH PL NE EVERETT, WA 98205 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| KAREN DURHAM John Scott Durham Katie   B 1084 RIDDLE RD NORTH WILKESBORO, NC 28659 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| KAREN DURHAM John Scott Durham Katie   B 1084 RIDDLE RD NORTH WILKESBORO, NC 28659 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| KAREN E. DECKER MICHAEL G. DECKER 3019 MANDY LN MOREHEAD CITY, NC 28557-4953 | | | | | | | | 0.00 |

Sheet no. __211__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KAREN M. TAYLOR HARRY S. TAYLOR, III<br>7565 HAW MEADOWS DR<br>KERNERSVILLE, NC 27284** | - | | | | | | **473.46** |
| Account No.<br><br>**KARINE SPARROW-GINTER Hayri Sumer Caglay<br>1204 N QUEEN ST<br>KINSTON, NC 28503** | - | | | | | | **0.00** |
| Account No.<br><br>**KARINE SPARROW-GINTER Hayri Sumer Caglay<br>1204 N QUEEN ST<br>KINSTON, NC 28503** | - | | | | | | **0.00** |
| Account No.<br><br>**KARL E. SALTZSIEDER MARITZA A. SALTZSIED<br>Unit 3190, Box 282<br>DPO, AA 34024** | - | | | | | | **0.00** |
| Account No.<br><br>**KATHERINE ANNE GANT<br>2842 Forestdale Drive<br>BURLINGTON, NC 27215** | - | | | | | | **0.00** |

Sheet no. __212__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. __15-02700-5_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KATHLEEN A KOGER Claude Rackley** <br> **112 B Rackley Dr** <br> **Goldsboro, NC 27534** | | - | | | | | 473.46 |
| Account No. <br><br> **KATHLEEN A LEE** <br> **3114 State Route 21** <br> **Canandaigua, NY 14424** | | - | | | | | 0.00 |
| Account No. <br><br> **KATHLEEN E. BROWN** <br> **2414 WINDING CREEK DR SW** <br> **WILSON, NC 27893** | | - | | | | | 0.00 |
| Account No. <br><br> **KATHLEEN SUE MAJCHSZAK** <br> **Leonard Majchszak** <br> **6730 CLINTON ST** <br> **ELMA, NY 14059** | | - | | | | | 0.00 |
| Account No. <br><br> **KATHLYN ANN ALT Mary  Alt** <br> **260 SHAWCROFT RD** <br> **Fayetteville, NC 28311** | | - | | | | | 0.00 |

Sheet no. __213__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

473.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,          Case No.   **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kay Giddeons William Giddeons** <br> **2425 Bay Road** <br> **Wallace, NC 28466** | - | | | | | | 0.00 |
| Account No. <br><br> **Kay Owen** <br> **420 Lincoln Ave** <br> **Jarratt, VA 23867** | - | | | | | | 0.00 |
| Account No. <br><br> **KECIA TELLER JOSEPH E. TELLER** <br> **385 17th Avenue** <br> **Paterson, NJ 07504** | - | | | | | | 0.00 |
| Account No. <br><br> **KEITH HALL DEBORAH C. HALL** <br> **825 NC 102 E** <br> **AYDEN, NC 28513** | - | | | | | | 0.00 |
| Account No. <br><br> **Keith Taylor Sandi Taylor** <br> **2039 Slatestone Rd** <br> **Washington, NC 27889** | - | | | | | | 0.00 |

Sheet no. __214__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** _____,    Case No. ___**15-02700-5**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kellimar Johnson 4302 Hollywood Boulevard #370 Hollywood, FL 33021 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| KELLY D. CARTER FELICIA D. HILL 2605 TRYON PINES DRIVE RALEIGH, NC 27603 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| KELLY J. GIBBS, SR 270 East Rock Creek Road New Bern, NC 28562 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| KENNETH CROOKES 600 N. BROADWAY L-2 AMITYVILLE, NY 11701 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| KENNETH E. EUBANKS SYLVIA S. EUBANKS 3613 BONNIE WALTERS ROAD LA GRANGE, NC 28551-8706 | | - | | | | | 0.00 |

Sheet no. __**215**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KENNETH L. COOKE VICTORIA J. COOKE 2022 MONROE BAY CIRCLE COLONIAL BEACH, VA 22443 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| KENNETH L. COOKE VICTORIA J. COOKE 2022 MONROE BAY CIR COLONIAL BEACH, VA 22443 | - | | | | | | | 689.08 |
| Account No. | | | | | | | | |
| KENNETH L. RAGAN MELODY H. RAGAN 2062 CHERRY STONE LANE GREENVILLE, NC 27858 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KENNETH L. THOMAS KARLA M. THOMAS 412 Cheyenne Ln Cedar Park, TX 78613 | - | | | | | | | 689.08 |
| Account No. | | | | | | | | |
| KENNETH M. COX SHIRLEY F. COX 101 Whitby Ct. Jacksonville, NC 28540 | - | | | | | | | 0.00 |

Sheet no. __216__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,013.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                          ,      Case No.    **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KENNETH M. KOMAR TAMI-RUTH KOMAR 807 SEDGEFIELD DRIVE Mount Laurel, NJ 08054 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KENNETH PAGE TONYA PAGE 601 VIRGIL RD DURHAM, NC 27703 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KENNETH R. WILSON CHRISTA L. REISER 2801 BELLS FORK RD GREENVILLE, NC 27858 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KENNETH THOMAS SPEIGHT BARBARA SUSAN SPE 909 SUMMERFIELD CRESCENT CHESAPEAKE, VA 23322 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KEVIN A. ANDREWS JACQUELINE M. ANDREWS 574 SAVANNAH PARK CONROE, TX 77302 | - | | | | | | | 0.00 |

Sheet no. __217__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **KEVIN A. MAROVICH BARBARA G. MAROVICH 2420 N.E.34TH COURT LIGHTHOUSE, FL 33064** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **KEVIN C. KAHTAVA JAYNE S. KAHTAVA 105 LEMUEL CT WARNER ROBINS, GA 31088** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **KEVIN F. EBERLE CAROL J. EBERLE 106 Daniels Court Havelock, NC 28532** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **KEVIN F. KILEY DAISY C. KILEY 605 CLOVER DR Jacksonville, NC 28546** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Kevin Hayes 577 Karen Lane Brick, NJ 08724** | - | | | | | | | **0.00** |

Sheet no. __218_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kevin Kinser Julie Kinser 418 Bonita Way Greenville, TN 37745 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KEVIN L. MANGELS SARAH E. MANGELS 1891 Silver Eagle Way Beaufort, SC 29906 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KEVIN M. LENIHAN 207 BIRCHWOOD ROAD OLD TAPPAN, NJ 07675 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KIM X. VU 30104 MERCHANT COURT GREAT FALLS, VA 22066 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KIMBERLEE J. MACE 2206 SIXTH AVENUE SACRAMENTO, CA 95818 | - | | | | | | 0.00 |

Sheet no. __219_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                   Case No. ___15-02700-5___

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KIMBERLY M. DAWSON LARRY B. DAWSON 1741 NC 111 SOUTH GOLDSBORO, NC 27534 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Kingsbridge Consulting Inc. a Company re 234 Albion Rd. Apt 2212 Toronto, ON M9W6A5 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Kisha Kirkman Issac Kirkman 46 Thaggard Drive Snow Hill, NC 28580 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| KRISTA LYNNE JAVORONOK 608 Sabeta Dr Ridgway, CO 81432 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| L. FRANCES GLADSON 228 BRANCHWOOD DR JACKSONVILLE, NC 28546-5910 | - | | | | | | 0.00 |

Sheet no. __220__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,   Case No. __15-02700-5__

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| L. LYLE HARRIS, JR. LEIGH HARRIS 3417 KENILWORTH LN KNOXVILLE, TN 37917 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| L. P. MCCULLEN MARINE OIL CO., INC. 608 North Center St Warsaw, NC 28398 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| L. P. MCCULLEN MARINE OIL CO., INC. 608 North Center St Warsaw, NC 28398 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| L. THURMAN LUCAS, JR. DONNA B. LUCAS 7320 Cassimir Place Wilmington, NC 28412 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| LAKELAND PROPERTIES CORPORATION 203 Rollingwood Rd. Roanoke Rapids, NC 27870 | | | | | | | | 0.00 |

Sheet no. __221__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.    **15-02700-5**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LANCE DUANE DEFFENBAUGH JUDY SU DEFFENBA 425 QUEEN ANNE DRIVE HARTWOOD, VA 22406 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LANE M. KOSLOW SANORA R. KOSLOW PO BOX 1847 Green Cove Springs, FL 32043 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Larrell Chappell Tamishka Chappell 861 ramsey rd Jacksonville, NC 28546 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LARRY BEARD Robin Beard 7730 CEDAR CREEK ROAD FAYETTEVILLE, NC 28312 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LARRY BROWN RUTH BROWN 1040 CARL BROWN ROAD JAMESVILLE, NC 27846 | - | | | | | | | 0.00 |

Sheet no. __222__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                      ,        Case No.    **15-02700-5**
                                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LARRY C. SKINNER BETTY L. SKINNER 213 CORRAL DR GOLDSBORO, NC 27534** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LARRY D. BOEHME SHERYL K. BOEHME 2317 CRESTVIEW DR NEW BERN, NC 28562** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LARRY F. HOLLOMAN,JR. LINDA H. HOLLOMAN 1353 HINNANT RD SELMA, NC 27576** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Larry House Paige House 2218 Woodmoor Dr Greenville, NC 27858** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LARRY LEMONS JEAN LEMONS 889 Iron Works Rd Reidsville, NC 27320** | - | | | | | | 0.00 |

Sheet no. __223_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,       Case No.    **15-02700-5**
_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LARRY M. TAYLOR JOHNYETTE J. TAYLOR 3829 LAKE FERRY DRIVE RALEIGH, NC 27606** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Larry Taylor Cindy Taylor 806 Black Swan Road New Bern, NC 28560** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Larry Watson emidsouth, inc emidsouth, i 101 State Dr Suite Q Hollister, MO 65672** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Laura Brincken 9 Lincoln Place Decatur, IL 62522** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LAURA K. GORE Ryan Gore 1103 28th ave S North Myrtle Beach, SC 29582** | - | | | | | | 473.46 |

| | | |
|---|---|---|
| Sheet no. __224__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 473.46 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                Case No.  **15-02700-5**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LAURA LYNN JOSEPH W. BURKE 11715 CREEK VIEW COURT MOKENA, IL 60448 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LAURA M. WATTS ROBERT E. WHITLEY 603 DORALE CT NEW BERN, NC 28562 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LAUREL M. PEARCE SCOTTY A. PEARCE 105 LAUREN PLACE WASHINGTON, NC 27889 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Lawrence ALVAREZ Esther Alvarez 186 Nebo Rd Champion, PA 15622 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LAWRENCE WILTON GOWER 11109 CRESTMONT DR RALEIGH, NC 27613 | | - | | | | | 0.00 |

Sheet no. __225__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.   **15-02700-5**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LEA BRADFORD SEVIER Owen Sevier 15605 HIMALAYA RIDGE EDMOND, OK 73013 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LEA BRADFORD SEVIER Owen Sevier 15605 HIMALAYA RIDGE EDMOND, OK 73013 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LEE A. WEBB MERLE S. WEBB 2325 BLISS CIR OCEANSIDE, CA 92056 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LELAND K JORDAN NANCY J JORDAN 548 HODGSON CIRCLE WEST GROVE, PA 19390 | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| LELAND K JORDAN NANCY J JORDAN 548 HODGSON CIRCLE WEST GROVE, PA 19390 | - | | | | | | 689.08 |

Sheet no. __226__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,378.16

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LELON W. WINSTEAD JANET H. WINSTEAD PO BOX 3 BUNN, NC 27508 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LEON JEROME COBB ISABELLE O. COBB 510 TOWER DR Jacksonville, NC 28546 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LEON M. EGGERS PATRICIA A. EGGERS PO BOX 977 WARRENTON, VA 22186 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LEON M. EGGERS PATRICIA A. EGGERS PO BOX 977 WARRENTON, VA 22186 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LEONARD F. MCCULLOUGH SHIRLEY A. MCCULLO 308 Miracle Strip Pkwy, Apt 14B Fort Walton Beach, FL 32548 | - | | | | | | 0.00 |

Sheet no. __227_ of __400_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____ ,    Case No. __15-02700-5_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **LEONETTA LAPELUSA** P.O. BOX 78 DIVIDING CREEK, NJ 08315 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **LESLIE BOYD PETTY GLORIA PETTY** 104 BRADFORD CT Jacksonville, NC 28546 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **LESLIE D. BROWER, JR MARY BROWER** 2118 SW 72ND AVE DAVIE, FL 33317 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **LESLIE SCOTT BURCH DAWN C. CARBINE-BURCH** 3855 Mabry Road NE Roswell, GA 30075 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **LESTER R. PUTNEY JOSEPHINE A. PUTNEY** 13440 North 44th St Apt 2226 Phoenix, AZ 85032 | | - | | | | | 0.00 |

Sheet no. __228__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. ___15-02700-5___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lester Smith Laura Smith** **402 South Main Street** **Cove City, NC 28523** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LEUSTA CLARK** **1010 SHERMAN AVE APT 3D** **BRONX, NY 10456** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LEVERNA L. COPELAND James E.** **Copeland** **P.O. BOX 674** **Plymouth, NC 27962** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LEWIS D. PINER TERESA D. PINER** **600 BEAUTYBERRY LANE** **WENDELL, NC 27591** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LEWIS D. PINER TERESA D. PINER** **600 BEAUTYBERRY LANE** **WENDELL, NC 27591** | - | | | | | | 0.00 |

Sheet no. __229__ of __400__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LEWIS J. FORSYTHE SHIRLEY P. FORSYTHE 465 US Highway 13 S Goldsboro, NC 27530 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LEWIS T. URQUHART DEBBIE URQUHART PO BOX 503 Lewiston Woodville, NC 27849 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LIDYS D. GLASS 3308 COVELO CT CHARLOTTE, NC 28262 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LINA M. PARKER CARL T. PARKER 9446 SW 222ND LN MIAMI, FL 33190 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LINDA A. BARBER PO BOX 7974 OCEAN ISLE BEACH, NC 28469 | - | | | | | | 635.17 |

Sheet no. __230__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LINDA A. REED PHILLIP T. REED 182 AUDUBON DR. JACKSONVILLE, NC 28546 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LINDA BEISNER & Charles G. Bell, III 714 Red Forest Trail Raleigh, NC 27615 | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| LINDA BOOKER 8250 W Electra Ln Peoria, AZ 85383 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LINDA C. COLBY PETER E. COLBY 4 MALLARD ROAD ACTON, MA 01720 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| LINDA H. JONES 110 HOLLYWOOD BLVD HAVELOCK, NC 28532 | - | | | | | | 0.00 |

Sheet no. __231__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,324.25**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> LINDA L. CONNELLY <br> 36 ALMA AVE <br> LAUREL, MD 20723 | - | | | | | | 0.00 |
| Account No. <br><br> LINDA M. KNUTSON William Knutson MARJORI <br> PO Box 376 <br> Canaan, CT 06018 | - | | | | | | 635.17 |
| Account No. <br><br> LINDA O. HOLLIS BILLY W. Hollis <br> 167 BERTIE PIERCE RD <br> PIKEVILLE, NC 27865 | - | | | | | | 0.00 |
| Account No. <br><br> LINDA T.& MATTHEWS S. MCCLANNAN <br> 132 S PARLIAMENT DRIVE <br> Virginia Beach, VA 23462 | - | | | | | | 689.08 |
| Account No. <br><br> LINWOOD LEE ARNOLD MILDRED C. ARNOLD <br> PO Box 578 <br> Morehead City, NC 28557 | - | | | | | | 0.00 |

Sheet no.  **232**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,324.25**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,          Case No. __**15-02700-5**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LIONEL POSTIC REBECCA POSTIC 4376 WIND MOOR DR Kennesaw, GA 30144 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LISA M. FULTON 7870 Cook Rd. Plain City, OH 43064 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LLOYD A. JACKSON SANDRA S. JACKSON 4174 EDGEWOOD ST AYDEN, NC 28513 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LLOYD VERNON MC COY, JR LINDA HADDOCK MC 143 BROWN AVE COVE CITY, NC 28523 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LLOYD W. SAYLAND PO BOX 298 MAYSVILLE, NC 28555 | | - | | | | | 0.00 |

Sheet no. __**233**__ of __**400**__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,     Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **LOIS B. ARRINGTON** **114 BOYD ST** **CARY, NC 27513** | | | | | | | | **635.17** |
| Account No. | | - | | | | | | |
| **LOIS W. MILLER Harvey K. Barnett** **125 BAKER FARM DR** **HAMPTON, VA 23666** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **LOLITA WILEY Oscar Blackmon** **13107 Chestnut West** **RANDOLPH, MA 02368** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **LORA POTTS BRYSON THOMAS** **Bryson** **1202 Brook Drive** **Lancaster, SC 29720** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **LORI R. MCCLAIN** **3433 Lithia Pine Crest Rd #226** **Valrico, FL 33596** | | | | | | | | **0.00** |

Sheet no. __234__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                Case No.  **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LORI RICHARDSON DEGEUS 13424 MELVIN ARNOLD RD RALEIGH, NC 27613 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LORI S. CORNER 8826 NE 152nd Street Kenmoore, WA 98028 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LORIA S. WHITE P.O. BOX 35653 Fayetteville, NC 28303 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| LORNE C. & Maggie Cunningham 11403  SILVERLEAF  LANE FREDRICKSBURG, VA 22407 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| LORRAINE MAZZA 44 ABBOTT RD BRADFORD, PA 16701 | | - | | | | | 0.00 |

Sheet no.  **235**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,   Case No.   **15-02700-5**
                                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Lorrie Raines Edward  Raines**<br>**PO Box 716**<br>**Newport, NC 28570** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **LOUIS ARTHUR WAPLE MARQUERITE WAPLE**<br>**120 WESTLAKE ROAD SYE 6**<br>**FAYETTEVILLE, NC 28314-1151** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **LOUIS ARTHUR WAPLE MARQUERITE WAPLE**<br>**120 WESTLAKE ROAD SYE 6**<br>**FAYETTEVILLE, NC 28314-1151** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **LOUIS C MELCHER JO ANN O .MELCHER**<br>**2503 E YACHT DR**<br>**OAK ISLAND, NC 28465** | | | | | | | **0.00** |
| Account No. | | - | | | | | |
| **LOUIS M GALLOPS SANDRA K GALLOPS**<br>**3116 Killington Loop**<br>**The Villages, FL 32163** | | | | | | | **0.00** |

Sheet no.   **236**  of   **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,   Case No. __15-02700-5__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LOUIS M GALLOPS SANDRA K GALLOPS 3116 Killington Loop The Villages, FL 32163 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LOUISE GURLEY THOMAS GURLEY 346 SAULSTON RD GOLDSBORO, NC 27534-8520 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LOVETTE W. WILLIS MARGARET A. BAILEY 409 BARBOUR RD. MOREHEAD CITY, NC 28557 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LUCINDA B. WILKS Patrick Wilks 16423 La Madera Rio helotes, tx 78023 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| LUIS E. CASTILLO LOYDA CASTILLO 315 Markham O DEERFIELD, FL 33442 | - | | | | | | | 0.00 |

Sheet no. __237__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,      Case No.    **15-02700-5**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LYNDA MOORE KELLY Gary   Kelly 1 WOODPINE CT COLUMBIA, SC 29212 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LYNN FORSYTH M A FORSYTH 934 JEFFERSON DR E PALMYRA, VA 22963 | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| LYNN FORSYTH M A FORSYTH 934 JEFFERSON DR E PALMYRA, VA 22963 | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| LYNN L. JONES  Jones 1409 LAKE PINE DR. CARY, NC 27511 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LYNNE N. WEST 3712 JO-DELL ST RALEIGH, NC 27616 | - | | | | | | 0.00 |

Sheet no. __238__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    946.92

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LYNNE N. WEST 3712 JO-DELL ST RALEIGH, NC 27616 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M. IRENE BARKER 3526 HURSTBOURNE RIDGE BLVD LOUISVILLE, KY 40299 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M. IRENE BARKER 3526 HURSTBOURNE RIDGE BLVD LOUISVILLE, KY 40299 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M. IRENE BARKER 3526 HURSTBOURNE RIDGE BLVD LOUISVILLE, KY 40299 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M. WAYNE PHILLIPS ELIZABETH L. PHILLIPS 109 E 17th St Suite #4830 Cheyenne, WY 82001 | - | | | | | | | 0.00 |

Sheet no. __239__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,      Case No.   **15-02700-5**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MABLE HALE William   Soublo 25344 WHITERIDGE DR ABINGDON, VA 24211 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MADELINE KAY PERRY 2010 THAYER CIR GREENSBORO, NC 27407 | | - | | | | | | 473.46 |
| Account No. | | | | | | | | |
| MADGE H. KING 1726 N.C. 111 NORTH GOLDSBORO, NC 27530 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Malcolm Husing 10615 GODFREY LN Orlando, FL 32825 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Manuel Homem Isabel Da Silva-Homem 6 Avondale Rd Harrison, NY 10528 | | - | | | | | | 0.00 |

Sheet no.  **240**  of  **400**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                473.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,          Case No.   **15-02700-5**
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MANUEL JACKSON,JR BELVA JACKSON 496 HARE RD GOLDSBORO, NC 27534** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARCO P. LOCCO, JR. SYLVIA L. LOCCO 3 EAST ATLANTA ST Wrightsville Beach, NC 28480** | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| **MARCO P. LOCCO, JR. SYLVIA L. LOCCO 3 EAST ATLANTA ST Wrightsville Beach, NC 28480** | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| **MARCOS D. RODRIGUEZ CATHY A. RODRIGUEZ 10131 RANGER CANYON SAN ANTONI, TX 78251** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARGARET H. NASSEF 6007 Claudia Lane Apt 101 Winston Salem, NC 27103** | - | | | | | | 0.00 |

Sheet no. __241__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **1,378.16**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** _____ ,    Case No. ___**15-02700-5**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARGARET L GRANT** <br> **810 OYSTER POINT DR** <br> **WILMINGTON, NC 28405** | - | | | | | | 0.00 |
| Account No. <br><br> Margaret Parrish **BROWN** <br> **4108 COUNTRY CLUB RD** <br> **MOREHEAD CITY, NC 28557** | - | | | | | | 0.00 |
| Account No. <br><br> Margaret Parrish **BROWN** <br> **4108 COUNTRY CLUB RD** <br> **MOREHEAD CITY, NC 28557** | - | | | | | | 0.00 |
| Account No. <br><br> **Margaret Payne** <br> **2656 Rocket Drive** <br> **Minneapolis, MN 55418** | - | | | | | | 0.00 |
| Account No. <br><br> **MARGARET S. HANCOCK** <br> **PO BOX 385** <br> **LOCK HAVEN, PA 17745** | - | | | | | | 0.00 |

Sheet no. __242__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** , Case No. **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MARGARET V. JOHNSTON 190 LAKE SHORE DR COLONIAL BEACH, VA 22443 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Margo Stone Charles Shearon 4278 Anderson Mountain Rd. Maiden, NC 28650 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Mari Szymanski Kevin Dwyer 1124 Birkdale Dr Mebane, NC 27302 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| MARIA G. LOPEZ John E. Mason, Jr. 4875 STAVANGER LN LAS VEGAS, NV 89147 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| MARIANNA S. STONER 12 HILLCREST CIR LEXINGTON, NC 27292 | | - | | | | | 0.00 |

Sheet no. **243** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,   Case No. ___15-02700-5_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARIANNA S. STONER** <br> **12 HILLCREST CIR** <br> **LEXINGTON, NC 27292** | - | | | | | | 0.00 |
| Account No. <br><br> **Maribeth Schmitt Terry Schmitt** <br> **4426 Antebellum Dr** <br> **Lafayette, IN 47909** | - | | | | | | 0.00 |
| Account No. <br><br> **MARIE RAGHNAL** <br> **903 E 241ST ST** <br> **BRONX, NY 10466-1058** | - | | | | | | 0.00 |
| Account No. <br><br> **MARILYN E. AMBLER** <br> **28 MANTEO AVE** <br> **HAMPTON, VA 23661** | - | | | | | | 0.00 |
| Account No. <br><br> **MARION E. NEIMAN** <br> **12300 ROSSLARE RIDGE RD UNIT 407** <br> **Timonium, MD 21093** | - | | | | | | 0.00 |

Sheet no. __244__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Mark  Rousseau Sarah Rousseau 14318 River Junction Drive Fredericksburg, VA 22407 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| MARK CLODFELTER DONNA CLODFELTER 8800 MANSION FARM PLACE ALEXANDRIA, VA 22309 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Mark Culbreth Donnie Culbreth 114 S College Street Red Springs, NC 28377 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARK D. SANDERS DEBRA R. SANDERS 4593 MCCAIN RD JACKSON, MI 49201 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARK J LEUCK ROSEANNE M LEUCK 3615 13TH ST KENOSHA, WI 53144 | - | | | | | | | 0.00 |

Sheet no. __245_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MARK KRISTIAN ZINGELMANN Audra Penrod Zi 818 LOBLOLLY DR VASS, NC 28394 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Mark McCarthy PO Box 197 Harrison, AR 72601 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARK MENZEL MARY MENZEL N67 W31151 CLUB CIRCLE WEST HARTLAND, WI 53029 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Mark Morton Martha Morton 639 Independence Drive Jacksonville, NC 28546 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MARK P. D'AMICO SHERRY A. D'AMICO 8245 E SENECA STR TUCSON, AZ 85715 | - | | | | | | | 0.00 |

Sheet no. __246__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. __15-02700-5__

                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MARK VAN LITH AICHA VAN LITH 11925 N 143rd Drive Surprise, AZ 85379 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MARK VAN-LITH 1519 CREEK CT WILLIAMSBURG, VA 23185 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Marlise Nesmith Damon Nesmith 911 Stuyvesant Dr Lumberton, NJ 08048 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MARNIE LAMB RR 1 BOX 721 CHESTER, WV 26034 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MARTY L. RIGSBEE 113 MEADOW BROOK LN OXFORD, NC 27565 | - | | | | | | 0.00 |

Sheet no. __247__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **MARVIN B. REYNOLDS** <br> **2009 DOGWOOD LN** <br> **KINSTON, NC 28504** | | - | | | | | | 0.00 |
| Account No. <br><br> **MARVIN C. WATSON ALIENE H. WATSON** <br> **3807 LONGLEAF DR** <br> **ELM CITY, NC 27822** | | - | | | | | | 0.00 |
| Account No. <br><br> **MARVIN CAMPBELL WOOD BRENDA SMITH WOOD** <br> **4916 GORHAM AVENUE** <br> **Wilmington, NC 28409** | | - | | | | | | 0.00 |
| Account No. <br><br> **MARVIN CROOM SHELBY CROOM** <br> **533 TYREE RD** <br> **KINSTON, NC 28504** | | - | | | | | | 0.00 |
| Account No. <br><br> **Mary   DOTSON** <br> **393 Gorrells Run Road** <br> **MIDDLEBOURNE, WV 26149** | | - | | | | | | 0.00 |

Sheet no.  **248**  of  **400**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                        ,   Case No.   **15-02700-5**
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MARY A. HOBBS GARY R. HOBBS** 7219 Canal Drive Emerald Isle, NC 28594 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MARY ANGELA ST. CLAIR** 281 FOREST ST HONESDALE, PA 18431 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Mary Ann Mazzella 6063 NW 32nd Ave Boca Raton, FL 33496 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MARY B. MAZIE Walter Mazie** 100 Cherrywood Drive Greenville, NC 27858 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MARY BETH AYRES Thomas M. Ayers, Jr.** 3469 APPLE MEADOW DR FUQUAY-VARINA, NC 27526 | | - | | | | | | 0.00 |

Sheet no. __249__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____ ,    Case No.    **15-02700-5** _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mary Brewer Ken Brewer** **56 South 500 West** **Porter County, IN 46385** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARY DAVENPORT** **PO Box 867** **Wendell, NC 27591** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARY E. BUZZY** **9604 JOMAR DR** **FAIRFAX, VA 22032** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARY E. STRATTON Richard Stratton** **950 STAR CREST DR** **Harrisonburg, VA 22802** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **MARY E. STRATTON Richard Stratton** **950 STAR CREST DR** **Harrisonburg, VA 22802** | | - | | | | | 0.00 |

Sheet no.  __250__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARY H. POTTER** <br> **P.O. BOX 64** <br> **ORIENTAL, NC 28571** | - | | | | | | 0.00 |
| Account No. <br><br> **Mary Jane Ingram Grant Ingram** <br> **100 Foxhall St.** <br> **Havelock, NC 28532** | - | | | | | | 0.00 |
| Account No. <br><br> **MARY LOU SMITH** <br> **509 DEER CREEK DR** <br> **SWANSBORO, NC 28584** | - | | | | | | 635.17 |
| Account No. <br><br> **MARY N. NICHOLS ZACHRY NICHOLS** <br> **104 Mill Damn Rd** <br> **Hampstead, NC 28443** | - | | | | | | 0.00 |
| Account No. <br><br> **MARY STONECYPHER HOWELL** <br> **CHRIS HOWELL** <br> **33430 WIDMARK RD NE** <br> **KINGSTON, WA 98346** | - | | | | | | 0.00 |

Sheet no.  **251**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,       Case No.    **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MARY TANNER** **1003 GOLD ROCK ROAD** **Rocky Mount, NC 27804** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MARY TANNER** **1003 GOLD ROCK ROAD** **Rocky Mount, NC 27804** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MARY TANNER** **1003 GOLD ROCK ROAD** **Rocky Mount, NC 27804** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MARY TANNER** **1003 GOLD ROCK ROAD** **Rocky Mount, NC 27804** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MARY TANNER** **1003 GOLD ROCK ROAD** **Rocky Mount, NC 27804** | - | | | | | | | 0.00 |

Sheet no. __252__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ , Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> **MATTHEW J. RAUSCHENBACH ALBA N. RAUSCHEN PO Box 2694 WASHINGTON, NC 27889** | - | | | | | | 0.00 |
| **Account No.** <br><br> **Mattie Flowers Steven Flowers 6121 Country Heritage Lane Wake Forrest, NC 27587** | - | | | | | | 0.00 |
| **Account No.** <br><br> **MAUDRILLA THOMPSON BENTLEY THOMPSON 185 East Bahama Road WINTER SPRINGS, FL 32708** | - | | | | | | 635.17 |
| **Account No.** <br><br> **MAUDRILLA THOMPSON BENTLEY THOMPSON 185 E Bahama Rd WINTER SPRINGS, FL 32708** | - | | | | | | 635.17 |
| **Account No.** <br><br> **Maureen  Becker 806 Westfield Lane Schaumburg, IL 60193** | - | | | | | | 0.00 |

Sheet no. __253__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **1,270.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.   **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MAX J. WAUGH FRANCINE B. WAUGH 2034 FARRAGUT DR. STAFFORD, VA 22554 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MAX W. JOHNSON CORITHA JOHNSON 6860 WILLOW SPRINGS RD COUNTRYSIDE, IL 60525 | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| MCKENNY WHITE EGERTON, II Mary L Egerton 100 WILLOW GROVE MILL DR MIDDLETOWN, DE 19790 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MEALS ON WHEELS MEALS ON WHEELS P.O. BOX 37639 RALEIGH, NC 27627 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MELDON N. AESCHBACHER DORIS L. AESCHBACH 22009 US HIGHWAY 301 N PARKTON, NC 28371 | - | | | | | | 0.00 |

Sheet no. __254__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **689.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.      **15-02700-5**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MELISSA D. ELLIS DAVID S. HAGAN** **102 LASALLE STREET** **WILMINGTON, NC 28411** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MELVIN LEE NORMAN, SR. SENYA S. NORMAN** **295 NC HIGHWAY 45 N** **PLYMOUTH, NC 27962** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MELVIN T. BARRETT BARRETT BURNADINE** **388 ALBRITTON RD** **SNOW HILL, NC 28580** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MERCEDES MILLER** **9 N HORNBEAM PL** **SPRING, TX 77380** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MERRILL T. GRIFFIN Larry Griffin** **PO BOX 552** **AVON, NC 27915** | - | | | | | | | 473.46 |

Sheet no. __255__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

473.46

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MICAL SCOTT BOWLING Anjelica Bowling** <br> **9888 Wylie Rd** <br> **HOPKINS, SC 29061** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MICHAEL A. FRYE Tonya Frye** <br> **2240 Laurel Cove Dr** <br> **Virginia Beach, VA 23454** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Michael Allred Sandra Allred** <br> **4774 Covered Bridge Road** <br> **Clayton, NC 27527** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MICHAEL C. FLANAGAN JR. Cynthia Flanagan** <br> **11 EAST VILLAGE DRIVE** <br> **WILLIAMSPORT, PA 17702** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MICHAEL CHAPMAN GERALDINE CHAPMAN** <br> **10761 OLD GUN TRCE** <br> **MIDLOTHIAN, VA 23113** | - | | | | | | 0.00 |

Sheet no. __256__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** _____,    Case No. ___**15-02700-5**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MICHAEL D. ELSTON RHONDA L. ELSTON**<br>**170 MCLEAN RD**<br>**CORTLAND, NY 13045** | - | | | | | | 0.00 |
| Account No.<br><br>**MICHAEL D. HENDERSON TAMARA K. HENDERSON**<br>**1288 Clam Falls Dr.**<br>**Frederic, WI 54837** | - | | | | | | 0.00 |
| Account No.<br><br>**MICHAEL E. BULLIS KIMBERLY R. BULLIS**<br>**124 Orville Drive**<br>**High Point, NC 27260** | - | | | | | | 0.00 |
| Account No.<br><br>**MICHAEL E. DRESSER SUSAN C. DRESSER**<br>**825 NE 13TH ST**<br>**OKLAHOMA CITY, OK 73104** | - | | | | | | 0.00 |
| Account No.<br><br>**MICHAEL F. EGAN ROSE F. EGAN**<br>**132 Riverwalk Lndg**<br>**JACKSONVILLE, NC 28540** | - | | | | | | 635.17 |

Sheet no. __**257**__ of __**400**__ sheets attached to Schedule of          Subtotal          635.17
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No. **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MICHAEL F. MAHAN CYNTHIA R. MAHAN 466 S HAWTHORNE RD Winston-Salem, NC 27102** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Michael FORAN Carole FORAN 203 LATTICE GATE PEACHTREE CITY, GA 30269** | | - | | | | | 689.08 |
| Account No. | | | | | | | |
| **MICHAEL G. CAPOOT Jeanne Capoot 6410 WORTH AVE EAST BENTON, AR 72019** | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **MICHAEL HOBEN Attn Derek Hancks Moline, IL 61265** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **MICHAEL HOBEN Attn Derek Hancks Moline, IL 61265** | | - | | | | | 0.00 |

Sheet no. __258__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **1,324.25**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,   Case No. ___**15-02700-5**___
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| MICHAEL J. MADRAS PENNY WILSON 3405 LA COSTA WAY RALEIGH, NC 27610 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| MICHAEL J. SHORT 3021 WINTERBERRY DR ROANOKE, VA 24018 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| MICHAEL K. ATKINSON 500 Lexington Village Peachtree City, GA 30269 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| MICHAEL L. CLARK JOLENE S. CLARK 6511 MARTIN MILL PIKE KNOXVILLE, TN 37920 | | | | | | | 635.17 |
| Account No. | | - | | | | | |
| MICHAEL O'SULLIVAN Lvette O'Sullivan 38 MARTIN DRIVE WAPPINGERS, NY 12590 | | | | | | | 0.00 |

Sheet no. __**259**__ of __**400**__  sheets attached to Schedule of                                  Subtotal
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)        635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                      ,          Case No.   **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **MICHAEL P KILPATRICK** **5873 CORTE MENTE** **PLEASANTON, CA 94566** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **MICHAEL RIGGAN DEBORAH RIGGAN** **1511 mill creek road** **Clarksville, VA 23927** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **MICHAEL SHEFTZ SHARYL SHEFTZ** **5421 Stafford Circle** **Pace, FL 32571** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **MICHAEL SHUTA PAMELA SHUTA** **438 Angelo Lane** **LISLE, IL 60532** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **MICHAEL T. ANDREWS JANE Y. ANDREWS** **1 BRIDLE PATH** **HOLLAND, PA 18966** | | | | | | | 0.00 |

Sheet no.   **260**  of   **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.   **15-02700-5**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MICHAEL T. TAYLOR LINDA K. TAYLOR 1513 17th Avenue SW Great Falls, MT 59404 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MICHAEL V. BAILEY 4406 WILSHIRE CIR TUSCALOOSA, AL 35405 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MICHAEL V. JOYNER 1805 BLOOMSBURY ROAD GREENVILLE, NC 27858 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MICHAEL WEISPHAL DIANE L. WEISPHAL 3704 Citation Ct. NW Wilson, NC 27896 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MICHAEL WEST SUSAN WEST 8166 SPEARMAN RD Browns Summit, NC 27214 | - | | | | | | 0.00 |

Sheet no. __261__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      **0.00**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.   **15-02700-5**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MICHEAL A. PALLASSINO FLORENCE M. PALLAS** <br> **2726 Hemlock Farms** <br> **Lords Valley, PA 18428** | | - | | | | | 0.00 |
| Account No. <br><br> **MICHEAL W. THUMM PATICIA A. THUMM** <br> **19244 KING JAMES PKWY** <br> **LEXINGTON PARK, MD 20653** | | - | | | | | 0.00 |
| Account No. <br><br> **MICHELE KAREN FLORENCE Gary Lee Florence** <br> **307 BONNIEWOOD DR** <br> **CARY, NC 27511** | | - | | | | | 635.17 |
| Account No. <br><br> **Michelle Best Robert Best** <br> **1332 Capps Bridge Road** <br> **Pikeville, NC 27863** | | - | | | | | 0.00 |
| Account No. <br><br> **Michelle McMullen Gerald W. McMullen Pau** <br> **1101 N 15th St** <br> **Boise, ID 83702** | | - | | | | | 0.00 |

Sheet no.  __262__  of  __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MICHELLE RENAUD 128 avocet ct Daytona beach, Fl 32119 | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| Mickey Noll  TIMESHARE SOLUTIONS,LLC 3800 S DECATUR BLVD LAS VEGAS, NV 89103 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Mickey Noll  TIMESHARE SOLUTIONS,LLC 3800 S DECATUR BLVD LAS VEGAS, NV 89103 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MIKE BOYNTON DAWN RATHGEN-BOYNTON 281 PINE HILL WEST RUTLAND, VT 05777 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Mildred Jones Revocable Trust dated Octo 2120 WHITE OAK RD RALEIGH, NC 27608 | - | | | | | | 635.17 |

Sheet no.   **263**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,108.63**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,   Case No.   **15-02700-5**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Mildred Jones Revocable Trust dated Octo 2120 WHITE OAK RD RALEIGH, NC 27608** | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| **MILLISON W. PATTON 4914 WINDERMERE BLVD ALEXANDRIA, LA 71303** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MILLISON W. PATTON 4914 WINDERMERE BLVD ALEXANDRIA, LA 71303** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MILLISON W. PATTON 4914 WINDERMERE BLVD ALEXANDRIA, LA 71303** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **MILO G. BELICH JANET R. BELICH 22328 CANTERFIELD WAY GERMANTOWN, MD 20876** | - | | | | | | | 0.00 |

Sheet no. __264__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,      Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MILTON PITTMAN SHIRLEY PITTMAN 182 FOX DR CAPE CARTERET, NC 28584** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MILTON R. PLUM 1104 OAKSIDE CT RALEIGH, NC 27609** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MIRIAM K. MINGES 1829 Acorn Ridge Rd Rocky Mount, NC 27804** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MIRIAM K. MINGES 1829 Acorn Ridge Rd Rocky Mount, NC 27804** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MIRIAM K. MINGES 1829 Acorn Ridge Rd Rocky Mount, NC 27804** | - | | | | | | 0.00 |

Sheet no. __265__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No. __**15-02700-5**__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MIRIAM K. MINGES 1829 Acorn Ridge Rd Rocky Mount, NC 27804 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MOLLIE L. GURLEY 4010 4TH ST Surf City, NC 28445 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Morgan Lynch, LLC MAIL RETURNED, NEED UPDATED ADDRESS Ocoee, FL 34761 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Muriel Lewis Brian Lewis Sandra Price S 107 Wild Magnolia Dr Beaufort, NC 28516 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MURRAY T. WILLIAMS FRANCES C. WILLIAMS 100 Sellhorn BLVD NEW BERN, NC 28562 | - | | | | | | 0.00 |

Sheet no. __266__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,   Case No.   **15-02700-5**
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NANCY BEST WYNOLIA APPLE** 3308 BAHAMA ROAD ROUGEMONT, NC 27572 | - | | | | | | 0.00 |
| Account No. **NANCY HORN** 2636 E. RURITAN ROAD ROANOKE, VA 24012 | - | | | | | | 0.00 |
| Account No. **NANCY RICHMOND** 2073 MARES WAY GREENVILLE, NC 27858 | - | | | | | | 635.17 |
| Account No. **NANCY S. Conchin Barton W Conchin** 251 BRIDLE DR ANGIER, NC 27501 | - | | | | | | 0.00 |
| Account No. **NANCY T. ZACHEWICZ** 1902 OLD CHERRY POINT RD # R NEW BERN, NC 28560 | - | | | | | | 0.00 |

Sheet no. __267__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **NEAL R. MCCOPPIN NANCY M. MCCOPPIN** 306 North 11th Street Flagler Beach, FL 32136 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **NED K. PERRY,SR. AVA C. PERRY** 814 ELLYNN DR CARY, NC 27511 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **NEEDHAM D. DAUGHTRY MARY J. DAUGHTRY** 811 SHELLEY DR GODSBORO, NC 27534 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **NEWLON M. OVERMAN SALLY OVERMAN** 715 RIDGE DR GOLDSBORO, NC 27530 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Nicole Christian** 4579 Laciede Ave, Suite 355 Saint Louis, MO 63108 | - | | | | | | | 0.00 |

Sheet no.   **268**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. __15-02700-5_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nininger Investments, LLC Timothy Nining 1918 Orange Avenue Roanoke, VA 24012 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NITA NORRIS ADAMS 832 Quarter Horse Ct. Lexington, KY 40503 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NORBERT J. LIMA DINA T. LIMA 18156 JayHawk Dr Penn Valley, CA 95946 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NORMA SUE MCDONALD John McDonald 7155 5 MILE RD CINCINNATI, OH 45230 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NORMAN E. DICKERSON 1200 CAROLINA ST E 5420 WILSON, NC 27893 | | - | | | | | | 0.00 |

Sheet no. __269__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,   Case No.   **15-02700-5**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| NORRISH ROZGONYI 400 N PERSON ST RALEIGH, NC 27601 | | - | | | | | | 689.08 |
| Account No. | | | | | | | | |
| NORRISH ROZGONYI 400 N PERSON ST RALEIGH, NC 27601 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| NORRISH ROZGONYI 400 N PERSON ST RALEIGH, NC 27601 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| OLIVER B. SIMMONS Barbara SIMMONS 105 Ryder Ln DINGMAN'S FERRY, PA 18328 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| OLIVER F. ROUSE BARBARA K. ROUSE 208 GERALD LN GOLDSBORO, NC 27530 | | - | | | | | | 0.00 |

Sheet no. __270_ of __400_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **689.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   __Peppertree-Atlantic Beach Association, Inc._____,   Case No. ___15-02700-5_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **OLLIE M. THOMAS** **1820 Alfresco Pl** **LOUISVILLE, KY 40205** | | - | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Opalenik Keith  Keith** **350 Meadow St., Apt 47** **Agawam, MA 01101** | | - | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Opalenik Keith  Keith** **350 Meadow St., Apt 47** **Agawam, MA 01101** | | - | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **ORA POND HAWLEY THOMAS F JACKSON III** **100 M RIBBON LANE** **CARY, NC 27511** | | - | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **ORLANDO AVILES SANTIAGO** **LOURDES S. AVILE** **18423 MEMORIAL SPRING PAST** **TOMBALL, TX 77375** | | - | | | | | | **0.00** |

Sheet no. __271_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.   **15-02700-5**
                                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ORLANDO SANTIAGO IVIA SANTIAGO** 79 Hadley St SPRINGFIELD, MA 01118 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **OSWALD T. TROLDAHL** 314 JESSE WILLIAMS RD Richlands, NC 28574 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **OSWEGO MARKETING GROUP** 5251-18 JOHN TYLER HWY. #150 WILLIAMSBURG, VA 23185 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **P. ASHLEY BLEAU Brooke Madeline Bleau** 1310 E Arlington Blvd. Ste A GREENVILLE, NC 27858 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PALMER L. LISANE LAEULIA W. LISANE** 5835 JONES SAUSAGE RD GARNER, NC 27529 | - | | | | | | 0.00 |

Sheet no. __272__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ , Case No. __15-02700-5__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PAMELA J. HARMAN 487 S CLARIZZ BLVD Bloomington, IN 47401 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PAMELA K. CAREY 6474 W STATE ROAD 132 APT 132 PENDLETON, IN 46064 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PAMELA KRIS COX James Ronald Sugg, Jr. 604 STILLWATER DR Winterville, NC 28590 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PAMELA W. MCKENZIE 126 ROBINHOOD DR JACKSONVILLE, NC 28546 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PARNELL HOWARD MYHRUM KAYE MYHRUM 114 GREENHAVEN LN CARY, NC 27511 | - | | | | | | 0.00 |

Sheet no. __273__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,    Case No.    **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PARNELL HOWARD MYHRUM KAYE MYHRUM**<br>**114 GREENHAVEN LN**<br>**CARY, NC 27511** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PASCAL CURRIE**<br>**6333 Godwin Falcon Road**<br>**Godwin, NC 28344** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PATRICIA C. ROUSE John Larry Pike**<br>**140 BANKS BRIDGE RD**<br>**RICHLANDS, NC 28574** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PATRICIA E. WILSON**<br>**290 E MAIN ST   need good address**<br>**FROSTBURG, MD 21532** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Patricia Gray**<br>**301 Bobby's Drive**<br>**Newport, NC 28570** | - | | | | | | 0.00 |

Sheet no.  **274** of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ , Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>PATRICIA J. FLETCHER<br>7095 RAVENS RUN<br>CINCINNATI, OH 45244 | - | | | | | | 0.00 |
| Account No. <br><br>PATRICIA L. SULLIVAN William R (Deceased<br>P.O. BOX 934<br>SNEADS FERRY, NC 28460 | - | | | | | | 0.00 |
| Account No. <br><br>PATRICIA LARSEN MICHAEL LARSEN<br>11320 BITTERSWEET ST NW<br>MINNEAPOLIS, MN 55433 | - | | | | | | 0.00 |
| Account No. <br><br>PATRICIA LUDWIG FRED LUDWIG<br>111 FAIRWAY DR E<br>MOREHEAD CITY, NC 28557 | - | | | | | | 473.46 |
| Account No. <br><br>PATRICIA LUDWIG FRED LUDWIG<br>111 FAIRWAY DR E<br>MOREHEAD CITY, NC 28557 | - | | | | | | 473.46 |

Sheet no. __275__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 946.92

B6F (Official Form 6F) (12/07) - Cont.

In re   __Peppertree-Atlantic Beach Association, Inc._____ ,    Case No. ___15-02700-5_____

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PATRICIA M. HOLMES JOHN E. HOLMES 310 WINDING WOODS WAY BEAUFORT, NC 28516 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PATRICIA M. PELLERIN PO BOX 522 LAWNDALE, NC 28090 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Patricia Parson Hamp Parson PO Box 1081 Bridgeton, NC 28519 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PATRICIA SMITH 1342 PAULWOOD DR BATON ROUGE, LA 70816 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PATRICIA T. BARBER 2968 OLD SALISBURY RD LEXINGTON, NC 27295 | - | | | | | | 0.00 |

Sheet no. __276_ of __400_ sheets attached to Schedule of        Subtotal                      |  0.00
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PATRICK C. & SETSUKO BUCKLES 691 HELEN DRIVE OCEAN SIDE, CA 92057** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **PATRICK COFFEY BONNIE COFFEY 13504 VIRGINIA WILLOW DR FAIRFAX, VA 22033** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PATRICK H. MORTON, III NICOLE M. MORTON 1 BRECKENRIDGE DR. JOHNSTOWN, NY 12095** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PATRICK H. MORTON, JR. JO ANN MORTON PO Box 125 Argyle, NY 12809** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PATRICK H. SHELL P.O. Box 660 Crane, IN 47522** | - | | | | | | 0.00 |

Sheet no.  **277**  of  **400**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PATRICK HOLBERT SHARON HOLBERT 3417 Brookridge Lane Parrish, FL 34219 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PATRICK HOLBERT SHARON HOLBERT 3417 Brookridge Lane Parrish, FL 34219 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PATRICK J. MAHONEY LISE K. MAHONEY 22 ARCHER DR APT PH MONROE, NY 10950 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PATRICK J. VAN PATTEN VALERIE L. VAN PAT 412 LINDA DRIVE BILOXI, MS 39531 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| Patrick Joy 1547 Sycamoer Lake Road Green Bay, WI 54301 | - | | | | | | | 0.00 |

Sheet no. __278__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        635.17

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** _____ ,    Case No.  **15-02700-5** _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Patton Hospitatliy Management, LLC One Vance Gap Rd. Asheville, NC 28805** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **PAUL A. WEBER MARLENE A. WEBER 11451 E FOUR PEAKS RD SCOTTSDALE, AZ 85262** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **PAUL C & LORIE A BARNHILL 2315 South Walden Place Plant City, FL 33566** | - | | | | | | | **635.17** |
| Account No. | | | | | | | | |
| **PAUL COITEUX MARY COITEUX 13 EASY STREET HOPEWELL JCT, NY 12533** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **PAUL D'ANELLO JANET D'ANELLO 28 WISTERIA DR WALPOLE, MA 02081** | - | | | | | | | **0.00** |

Sheet no. __279__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.  **15-02700-5**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PAUL D. MYRICK AMY S. MYRICK 522 EATON AVE WARRENTON, NC 27589 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| PAUL E. NORMAN, JR EDNA C. NORMAN 1347 THURMOND RD THURMOND, NC 28683 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| PAUL E. NORMAN, JR EDNA C. NORMAN 1347 THURMOND RD THURMOND, NC 28683 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| PAUL E. NORMAN, JR EDNA C. NORMAN 1347 THURMOND RD THURMOND, NC 28683 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| PAUL F. CUNNINGHAM,JR. STEFANI J. CUNNIN Post Office Box 101 SWANSBORO, NC 28584 | | - | | | | | 0.00 |

Sheet no.  **280**  of  **400**  sheets attached to Schedule of                    Subtotal                                0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**    ,    Case No.    **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Paul Gower**<br>**380 NC HWY 58**<br>**Warrenton, NC 27589** | - | | | | | | **0.00** |
| Account No.<br><br>**PAUL H. TAYLOR, JR. BRENDA S. TAYLOR**<br>**6570 US HIGHWAY 70 E**<br>**KINSTON, NC 28501** | - | | | | | | **0.00** |
| Account No.<br><br>**PAUL HEDGER Eileen Hedger**<br>**88 SUNNY ROAD**<br>**ST JAMES, NY 11780** | - | | | | | | **635.17** |
| Account No.<br><br>**Paul Henninger Judith Henninger**<br>**31193 Dogwood Acres Rd.**<br>**Dagsboro, DE 19939** | - | | | | | | **0.00** |
| Account No.<br><br>**PAUL M. KELLEY MELISSA L. KELLEY**<br>**602 REINDEER CIRCLE**<br>**Midway Park, NC 28544** | - | | | | | | **0.00** |

Sheet no.   **281**   of   **400**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                        ,     Case No. **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**PAUL SCHWAGER CHRISTINE SCHWAGER**<br>**1701 WOODWIND DR**<br>**GREENVILLE, NC 27858** | - | | | | | | | 0.00 |
| Account No.<br><br>**PAUL WILLIAMS BRENDA WILLIAMS**<br>**144 20TH AVE N**<br>**SAINT PETERSBURG, FL 33704** | - | | | | | | | 0.00 |
| Account No.<br><br>**PAULA CARDI**<br>**1114 Elizabeth Dr**<br>**Oak Island, NC 28465** | - | | | | | | | 0.00 |
| Account No.<br><br>**PAULA F. WILLIAMS**<br>**PO BOX 45126**<br>**SOMERVILLE, MA 02145** | - | | | | | | | 0.00 |
| Account No.<br><br>**PAULA T. WOOLRIDGE**<br>**600 LITCHFIELD RD**<br>**HAVELOCK, NC 28532** | - | | | | | | | 0.00 |

Sheet no. **282** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,     Case No. ___15-02700-5_____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PECKMEE L. HENDERSON PEAK YEANG L. WONG 173 E 5TH ST BROOKLYN, NY 11218 | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| PEDRO HOLLEY MARLENE HOLLEY 1505 HERRINGTON RD ELIZABETH, NC 27909 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PEGGY ANN HORRELL PO Box 974 NEWPORT, NC 28570 | | - | | | | | | 473.46 |
| Account No. | | | | | | | | |
| PEGGY E. HARRELL WILLIAM E. HARRELL 4030 HIDDEN HOLLOW TERRACE GAINESVILLE, GA 30506 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PEGGY M. DAVIS 4367 LIDDELL RD Seven Springs, NC 28578 | | - | | | | | | 0.00 |

Sheet no. __283__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,108.63

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No. **15-02700-5**

_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PEGGY M. HOLLANDSWORTH** **107 Ryan St unit 308** **Moorehead City, NC 28557** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **PENELOPE M. HYDE** **3004 Peppercorn Rd** **New Bern, NC 28562** | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **Peppertree Atlantic Beach VillasIII** **715 West Fort Macon Rd.** **Atlantic Beach, NC 28512** | | - | | | | | Unknown |
| Account No. | | | | | | | |
| **Peppertree-Atlantic Beach Assoc.Inc** **715 West Fort Macon Rd.** **Atlantic Beach, NC 28512** | | - | | | | | Unknown |
| Account No. | | | | | | | |
| **PERCELL O. NEWBY MILDRED C. NEWBY** **1438 Atlantic Ave.** **Chesapeake, VA 23324** | | - | | | | | 0.00 |

Sheet no. __284__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.  **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PERCY L. MORRIS JOYCE G. MORRIS 2688 jenkins lake ct Fuquay Varina, NC 27526 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| PETER A. GRIFFITH ELIZABETH GRIFFITH 1016 Shiloh Dr Melbourne, FL 32940 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PETER BRIAN ABERCROMBIE DIANE M. ABERCRO 2007 N 3000 W CLINTON, UT 84015 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| PETER C. REDDY LISA C. REDDY 1021 Barfield Street DANIEL ISLAND, SC 29492 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| PETER J. CELENTANO Karen Celentano 12309 SKEENES CT RALEIGH, NC 27614 | - | | | | | | 635.17 |

Sheet no. __285__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,905.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____ ,    Case No. ___**15-02700-5**_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Philip Clark** 55 Charles St Sylva, NC 28779 | - | | | | | | 0.00 |
| Account No. **PHILIP MENDOZA MENDOZA AYAKO** 10228 PEAR STREET Fort Worth, TX 76244 | - | | | | | | 0.00 |
| Account No. **PHILLIP ANDREW CRAWFORD Anne Crawford** 7512 Grist Mill Road RALEIGH, NC 27615 | - | | | | | | 0.00 |
| Account No. **PHILLIP C MATKINS BRENDA S MATKINS** 6039 US HIGHWAY 17 N # 17 WASHINGTON, NC 27889 | - | | | | | | 0.00 |
| Account No. **PHILLIP C MATKINS BRENDA S MATKINS** 6039 US HIGHWAY 17 N # 17 WASHINGTON, NC 27889 | - | | | | | | 0.00 |

Sheet no. __**286**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                                  ,     Case No.    **15-02700-5**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PHILLIP C. ASHFORD ERNESTINE E. ASHFORD PO BOX 5148 KINSTON, NC 28503** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PHILLIP D. DURBIN KATHERINE E. DURBIN 452 SAWYERS MILL CROSSING CHESAPEAKE, VA 23323** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Phillip Stone  Stone 145 Beech Hill Road Campton, NH 03223** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PHYLLIS FAYE HINES Benjamin Stevenson 8300 SHILOH CREEK CT RALEIGH, NC 27616** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PHYLLIS H. SNYDER 618 MOHICAN TRL WILMINGTON, NC 28409** | - | | | | | | 0.00 |

Sheet no. __287__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                         ,          Case No.  **15-02700-5**
                                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PHYLLIS W. BUCKMAN EDMOND T. BUCKMAN** <br> **39 Harbor Road** <br> **Washington, NC 27889** | | - | | | | | 0.00 |
| Account No. <br><br> **POLLY G. LOCKLEAR** <br> **250 TEEJAY FARM RD** <br> **ABERDEEN, NC 28315** | | - | | | | | 0.00 |
| Account No. <br><br> **POY Developers, LLC** <br> **915 L Street, Suite C # 182** <br> **Sacramento, CA 95814** | | - | | | | | 0.00 |
| Account No. <br><br> **PRISCILLA G. ALIX RICHARD L. IMUS** <br> **1830 Punahou St #30** <br> **Honolulu, HI 96822** | | - | | | | | 0.00 |
| Account No. <br><br> **Q.Z. SPRIGGS MARCIETA R. SPRIGGS** <br> **160 RAINTREE CIR** <br> **Jacksonville, NC 28540** | | - | | | | | 0.00 |

Sheet no.  **288**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| R. ALLEN WESTBROOK,JR 56 Carlock Circle Chickamauga, GA 30707 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RAMIN NOBAKHT 2331 Crestview Dr Laguna Beach, CA 92651 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RANDAL E. PERSAD 263 Howard Blvd Mount Arlington, NJ 07856 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RANDALL E. NINES HELEN D. NINES 2530 CLOVER RD Rocky Mount, NC 27801 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RANDAL E. PERSAD 263 Howard Blvd Mount Arlington, NJ 07856 | - | | | | | | | 0.00 |

Sheet no. __289__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,     Case No.    **15-02700-5**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RANDALL L. KENDALL KERRI A. KENDALL 8416 RUGBY RD MANASSAS, VA 20111 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RANDALL YONCHA ELIZABETH YONCHA 4 STONEY CREEK LN WILMINGTON, DE 19803 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RANDOLPH CLARK GEORGIA CLARK 112 FRANCIS MARION CIR STE 15 BEAUFORT, SC 29907 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RANDOLPH H. VARNI BETTY J. VARNI 205 N WEDGEWOOD DR WASHINGTON, NC 27889 | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| RANDOLPH T. WALKER CYNTHIA A. WALKER 1042 E Morton Ave Unit 68 Jacksonville, IL 62650 | | - | | | | | | 0.00 |

Sheet no.   **290**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.    **15-02700-5**
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **RANDY AYSCUE MARY JO AYSCUE** 2401 EDGEMONT RD WENDELL, NC 27591 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **RANDY E. EAKES TANYA L. EAKES** 409 READE DR ROXBORO, NC 27573 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **RANDY E. EAKES TANYA L. EAKES** 409 READE DR ROXBORO, NC 27573 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **RANDY F. GRENDA BARBARA J. GRENDA** 12435 Beragio Place Alpharetta, GA 30004 | | - | | | | | 473.46 |
| Account No. | | | | | | | |
| **RAY G. SILVERTHORNE,JR. Courtney W. Silv** 123 WEBSTER LANE VANCEBORO, NC 28586 | | - | | | | | 0.00 |

Sheet no.  **291**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 473.46 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,   Case No.   **15-02700-5**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RAY H. LEWIS,JR. AUDREY G. LEWIS** <br> **10381 NC HWY 306 S** <br> **Arapahoe, NC 28510** | - | | | | | | 0.00 |
| Account No. <br><br> **RAYMOND E. DAIL,JR. KRISTY K. DAIL** <br> **152 Ipock Loop Rd** <br> **Cove City, NC** | - | | | | | | 0.00 |
| Account No. <br><br> **RAYMOND J. SPILLANE SYBLE Q. SPILLANE Ra** <br> **410 STATELY PINES RD** <br> **NEW BERN, NC 28560** | - | | | | | | 0.00 |
| Account No. <br><br> **RAYMOND LAWRENCE** <br> **2340 SHORE DR** <br> **MOREHEAD CITY, NC 28557** | - | | | | | | 0.00 |
| Account No. <br><br> **RAYMOND LAWRENCE** <br> **2340 SHORE DR** <br> **MOREHEAD CITY, NC 28557** | - | | | | | | 0.00 |

Sheet no. __292__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,     Case No.    **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **RAYMOND LAWRENCE**<br>**2340 SHORE DR**<br>**MOREHEAD CITY, NC 28557** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **RAYMOND MICHAEL DOUGLAS**<br>**SYLVIA DIANE DOU**<br>**PO BOX 1491**<br>**MYRTLE BEACH, SC 29578** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **RAYMOND R. BROCKWAY CONNIE J.**<br>**BROCKWAY**<br>**153 HILLTOP RD**<br>**NEWPORT, NC 28570** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **RAYMOND THOMPSON Vickie**<br>**Nelligan**<br>**352 LEE DR**<br>**HAVELOCK, NC 28532** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **REBECCA BENTON-DOYLE James W.**<br>**Doyle, Jr.**<br>**4401 ITASCA LANE**<br>**KNIGHTDALE, NC 27545** | | - | | | | | 0.00 |

Sheet no.   **293**  of   **400**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                    Case No. __15-02700-5__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| REBECCA BENTON-DOYLE James W. Doyle, Jr. 4401 ITASCA LANE KNIGHTDALE, NC 27545 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| REBECCA BERMAN DUNLEAVY TERRY DUNLEAVY 1616 MULBERRY DR LAKE VILLA, IL 60046 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| REBECCA GREENE 8817 OREGON INLET CT RALEIGH, NC 27603 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| REBECCA GREENE 8817 OREGON INLET CT RALEIGH, NC 27603 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| REBECCA R. BARDAK 809 E. Main Street Lexington, SC 29072 | | - | | | | | | 0.00 |

Sheet no. __294__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                               ,        Case No.   **15-02700-5**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| REED J. & LYNNE J. ALEXANDER 112 MENDENHALL DRIVE MADISON, AL 35758 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| REGGIE R. SAGADRACA 233 OLD COUNTY HOME ROAD NASHVILLE, NC 27856 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| REGINA SICKLER ZAETZ Gary Zaetz 124 LONG SHADOW LN Cary, NC 27518 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| REGINALD BROWN DONNA F. BROWN 107 BRIARWIND COURT HINESVILLE, GA 31313 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| REMIJIO GALLEGOS FINA PEREZ P.O. BOX 2232 SAN LEANDRO, CA 94577 | | - | | | | | 0.00 |

Sheet no.  **295**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  __Peppertree-Atlantic Beach Association, Inc._____,   Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**RENE LAUGHINGHOUSE**<br>**1222 DAVENPORT ST**<br>**GREENVILLE, NC 27834** | | - | | | | | **473.46** |
| Account No. <br><br>**Resorts Network**<br>**9801 Fall Creek Road**<br>**Indianapolis, IN 46256** | | - | | | | | **0.00** |
| Account No. <br><br>**Resorts Network**<br>**9801 Fall Creek Road**<br>**Indianapolis, IN 46256** | | - | | | | | **0.00** |
| Account No. <br><br>**Resorts Network, LLC Dharmesh Patel Repr**<br>**8906 E 96th St Suite #322**<br>**Fishers, IN 46038** | | - | | | | | **0.00** |
| Account No. <br><br>**Resorts Network, LLC Steve Nichols Autho**<br>**NEED GOOD ADDRESS**<br>**Cleveland, GA 30528** | | - | | | | | **0.00** |

Sheet no. __296__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,   Case No.   **15-02700-5**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| REUBEN S. HART EDNA J. HART PO BOX 3344 NEW BERN, NC 28564 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| REVA OWENBY 2951 BOGARD RD COSBY, TN 37722-3320 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RHONDA M. GROWNEY KENNETH GROWNEY 41 RAINBOW DR HIGHLAND MILLS, NY 10930 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RHONDA M. GROWNEY KENNETH GROWNEY 41 RAINBOW DR HIGHLAND MILLS, NY 10930 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RICHARD A. HOBBS YOLANDA L. HOBBS 2500 Candlebark LEBANON, MO 65536 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __297__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **RICHARD A. MCKENNA ANGELA T. EDWARDS**<br>**229 BECTON CIR LOT 11**<br>**GOLDSBORO, NC 27530-7903** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RICHARD BOBER**<br>**76 MOUNTAIN ROAD**<br>**NORTH GRANBY, CT 06060** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RICHARD C. PIERRIE TERESA A. PIERRIE**<br>**12502 MEGAN HILL CT**<br>**Raleigh, NC 27614** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Richard Casey Shelley Casey**<br>**411 Waverly Court**<br>**Newport, NC 28570** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RICHARD D. CLINE Ann B. Simmons REBECCA**<br>**301 Dudley Ferry Road**<br>**Mattaponi, VA 23110** | - | | | | | | 0.00 |

| | |
|---|---|
| Sheet no. __298__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **0.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. __15-02700-5_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **RICHARD FLACK** **5122 Ramillie Run** **WINSTON SALEM, NC 27127** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Richard Greenough, Jr.** **204 Nancy Rhodes Drive** **Durham, NC 27712** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **RICHARD H. MURDOCK REGINA L. MURDOCK** **14 ARI'S WAY** **MILFORD, MA 01757** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Richard Hilliard, Jr** **2418 Woodrow Drive** **Knoxville, TN 37918** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Richard Hilliard, Jr** **2418 Woodrow Drive** **Knoxville, TN 37918** | | | | | | | | 0.00 |

Sheet no. __299__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,                     Case No.   **15-02700-5**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RICHARD J. CASEY SHELLEY A. CASEY 411 Waverly Ct. Newport, NC 28570 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| RICHARD J. GRAY Tarja Gray 6308 OLD JENKS RD APEX, NC 27523 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| RICHARD J. SPEER 5886 KERR PL Fayetteville, NC 28314 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| RICHARD L. & DEBORAH E. BARREAU 8657 ADKINS RD COLFAX, NC 27235 | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| Richard Lafevre Pamela Lafevre 234 Riegelsville Rd Milford, NJ 08848 | - | | | | | | 0.00 |

Sheet no. __300_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **689.08**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,       Case No.   **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RICHARD LEE MAYNARD CRYSTAL LEE MAYNARD 165 CHARLOTTE PL ADVANCE, NC 27006 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RICHARD LESLIE INOUYE 132 N. El Camino Real #226 ENCINITAS, CA 92024 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RICHARD LYNN BLACK Teresa Hudgins Black 113 AARTUN ALLEY PICKENS, SC 29671 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RICHARD MAYE, JR DAWN MAYE 124 HILLINGDALE DR WASHINGTON, NC 27889 | | - | | | | | | 473.46 |
| Account No. | | | | | | | | |
| RICHARD MCMILLAN Margaret McMillan MICHA 1867 SMITH LANE PULASA, VA 24301 | | - | | | | | | 0.00 |

Sheet no. __301__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                  ,        Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **RICHARD PUGH DEBORAH PUGH 5211 STONEGATE DR COLUMBUS, GA 31909** | | | | | | | | **635.17** |
| Account No. | | - | | | | | | |
| **RICHARD PUGH DEBORAH PUGH 5211 STONEGATE DR COLUMBUS, GA 31909** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **RICHARD R. GRACK 4258 Wildcat Canyon Road Las Cruces, NM 88011** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **RICHARD R. KIDNEY Carleen Kidney 125 BEAUFORT DR HAVELOCK, NC 28532** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **RICHARD S. SIRMON Cynthia   Sirmon 2100 CAHABA VALLEY RD INDIAN SPRINGS, AL 35124** | | | | | | | | **0.00** |

Sheet no.  **302** of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,     Case No.    **15-02700-5**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **RICHARD STEPHEN CARRAWAY** Linda B. Carraw **8380 PRINCE EDWARDS ROAD STOKESDALE, NC 27357** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RICHARD STEPHEN CARRAWAY** Linda B. Carraw **8380 PRINCE EDWARDS ROAD STOKESDALE, NC 27357** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Richard Stratton, Jr. Mary Stratton 950 Starcrest Drive Harrisonburg, VA 22802** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RICK L. SMITH JANE A. SMITH 9302 LAKE VICTORIA DR BAKERSFIELD, CA 93312** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RICKEY O.C. THOMPSON Julie Thompson 1013 S GEORGE ST GOLDSBORO, NC 27530** | - | | | | | | 635.17 |

Sheet no.  **303**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,      Case No. __15-02700-5__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RICKY H. WOOD KAREN R. WOOD 2726 IVY CHASE DR WINTERVILLE, NC 28590 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| RITA LANE MOORE Marvin Moore PAULA GRIFF 4434 NORRIS STORE RD AYDEN, NC 28513 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBB C. MACDONALD JEANNE B. MACDONALD 1804 S 26TH STREET SHEBOYGAN, WI 53081 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT A HONEYCUTT DONNA HONEYCUTT WEST 2030 Tonya Dr. Kinston, NC 28504 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT B. PINER ELLEN S. PINER PO BOX 2006 BEAUFORT, NC 28516 | - | | | | | | 0.00 |

Sheet no. __304__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,   Case No. __15-02700-5__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Robert Bahr Debra Bahr 17932 New Market Rd Timberville, VA 22853 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT BROWNING Deborah T. Browning 1401 PAPER BIRCH CT RALEIGH, NC 27606 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| ROBERT C. MORRIS, III RHODA E. MORRIS 827 Majorie Court Southeast Washington, DC 20032 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT C. PRETO BARBARA J. PRETO 308 FELTON RD LUTHERVILLE TIMONIUM, MD 21093 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT C. THIRION LAURA A. THIRION 110 PINE SHORE LN HOT SPRINGS, AR 71913 | | - | | | | | 0.00 |

Sheet no. __305__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.    **15-02700-5**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ROBERT C. WHITE Margaret H White 9921 WATERVIEW RD RALEIGH, NC 27615 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT CARRINGTON-SMITH DOROTHY ANN CARR 11421 CREEDMOOR ROAD RALEIGH, NC 27614 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT CARRINGTON-SMITH DOROTHY ANN CARR 11421 CREEDMOOR ROAD RALEIGH, NC 27614 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT D. RICE 3737 North 700 East North Ogden, UT 84414 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT D. SMITH DEBORAH S. SMITH 6475 MOORE RD NASHVILLE, NC 27856 | - | | | | | | | 0.00 |

Sheet no.  **306**  of  **400**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,      Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ROBERT E. ANDERSON MARY B. ANDERSON 6201 DODSWORTH DR RALEIGH, NC 27612 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT E. MIDKIFF, JR. CAROLYN C. MIDKIF 8004 SUMMIT DR GOLDSBORO, NC 27530 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT E. MILLER JOAN L. MILLER 635 Clearbrook Road Matthews, NC 28105 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT E. WILLIAMS, JR EMMA JEAN WILLIAM 172 Easy Wind LN Garner, NC 27529 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ROBERT E. WILLIAMS, JR EMMA JEAN WILLIAM 172 Easy Wind LN Garner, NC 27529 | - | | | | | | 0.00 |

Sheet no. __307__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                          ,          Case No.  **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROBERT F. LOMBARDI Carrie A. Lombardi MA 175 HARRIS DR NEWINGTON, CT 06111** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Robert Fischer Maria Fischer 1216 Gina Ct. Apopka, FL 32703** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBERT G. MOULDER 2009 Stable Bend Dr Pearl, MS 39208** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBERT G. PRESCOTT,JR. Kathy Prescott 5708 Brightington Court Kernersville, NC 27284** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBERT H. MARLIN 503 EATON AVE WARRENTON, NC 27589** | - | | | | | | 0.00 |

Sheet no.  **308** of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,   Case No.   **15-02700-5**
                                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ROBERT H. PIZZELLA ANNA M. PIZZELLA 451 Monroe Ave Whiting, NJ 08759 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT J. BERGMAN GLORIA J. BERGMAN 825 FIELDS RD NEW BERN, NC 28560 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT J. KAMROWSKI RUBY K. KAMROWSKI 502 PALMER DR SOUTHPORT, NC 28461 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT J. VEHE, JR. NADINE K. VEHE P.O. BOX 318 SANDWICH, IL 60548 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT L. BORST HELENA W. BORST 123 CROATAN DR NEWPORT, NC 28570 | - | | | | | | | 0.00 |

Sheet no.  **309**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.   **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROBERT L. HAMILTON** <br> **816 NASHVILLE RD** <br> **Rocky Mount, NC 27803** | - | | | | | | 635.17 |
| Account No. <br><br> **ROBERT L. MANION,JR. PAMELA J. MANION** <br> **3880 Porter St NW** <br> **Washington, DC 20016** | - | | | | | | 0.00 |
| Account No. <br><br> **ROBERT L. WHITE** <br> **122 Garden Oaks Drive** <br> **Smithfield, NC 27577** | - | | | | | | 0.00 |
| Account No. <br><br> **ROBERT LEE SHEPHERD JR Susie L. Shepherd** <br> **200 Cassedale Dr** <br> **GOLDSBORO, NC 27534** | - | | | | | | 0.00 |
| Account No. <br><br> **ROBERT LINWOOD MASSEY BRENDA MASSEY** <br> **158 Stricklands Crossroads Rd** <br> **Four Oaks, NC 27524** | - | | | | | | 0.00 |

Sheet no. __310__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROBERT M. & Melani Flickinger M** **3395 Yellow Bank Road** **Dunkirk, MD 20754** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **ROBERT M. JAVORONOK,JR.** **Kathleen JAVORON** **1108 East Olive St** **Bloomington, IL 61701** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBERT N. MITCHELL SR. JONI J. MITCHELL** **12712 Hwy 96 North** **Zebulon, NC 27597** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBERT O. KELLEY JOHNEA D. KELLEY** **1708 N ROXBORO ST** **DURHAM, NC 27701** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBERT P. GARDNER FAYE W. GARDNER** **1414 RIDGECREST RD** **HALIFAX, NC 27839** | - | | | | | | 0.00 |

Sheet no. __311__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    635.17

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROBERT P. KELLY MARGARET C. KELLY**<br>**1878 S OLATHE STREET**<br>**AURORA, CO 80017** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Robert Pace Lisa Pace**<br>**357 Thomas Street**<br>**Atoka, TN 38004** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Robert Pace Lisa Pace**<br>**357 Thomas Street**<br>**Atoka, TN 38004** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **ROBERT PADUCHOWSKI SHERI L. PADUCHOWSKI**<br>**3204 BUCK RUN TRL**<br>**Wake Forest, NC 27587** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **ROBERT PERRY MARY BETH PERRY**<br>**6506 42nd St East**<br>**Sarasota, FL 34243** | - | | | | | | **0.00** |

Sheet no. __312_ of _400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,          Case No.   **15-02700-5**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| ROBERT PHILIP DASH, JR. DONNA M. DASH 892 Brandy Creek Dr. Greenville, NC 27858 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| ROBERT R. LYNCH ITENA LYNCH 3097 ITA RD HOLLISTER, NC 27844 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| ROBERT R. ROCKHOLT REMY L.P. ROCKHOLT 273 Robert Trent Jones Blvd Eagle Point, OR 97524 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| ROBERT RUARK THOMAS 308 BALDWIN AVE CHARLOTTE, NC 28204 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| ROBERT SHELTON GRADY EDNA PRICE GRADY 4655 NC 903 NORTH Seven Springs, NC 28578 | - | | | | | | | | 0.00 |

Sheet no. __313__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,   Case No. __15-02700-5__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ROBERT SHELTON GRADY EDNA PRICE GRADY 4655 NC 903 NORTH Seven Springs, NC 28578 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT STRANGE 113 HARRIS CREEK LOOP RD Jacksonville, NC 28540 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Robert T Giraldi 536 Blair Shore Road Elkton, MD 21921 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT T. INGALLS 6480 SWEETBRIAR LN ZIONSVILLE, PA 18092 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT TRIPP ROSS, JR 2205 TYSON ST RALEIGH, NC 27612 | - | | | | | | | 0.00 |

Sheet no. __314__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,   Case No. ___15-02700-5_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ROBERT TRIPP ROSS, JR** **2205 TYSON ST** **RALEIGH, NC 27612** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ROBERT W. & MARY P. KREUGER** **5200 LATTA ST # A** **SAINT PAUL, MN 55110** | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| **ROBERT W. DEBNAM Margaret Debnam** **109 EAST BUNTING LANE** **BECKLEY, WV 25801** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ROBERT W. GAY KATHLEEN M. GAY** **108 MILL RUN PL** **GOLDSBORO, NC 27534** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ROBERT W. KING** **133 JONES RD** **HARRISVILLE, PA 16038** | - | | | | | | | 0.00 |

Sheet no. __315_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     635.17

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** , Case No. **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ROBERT W. LIST MARTHA T. LIST 7530 WINNIE RD NICHOLS, SC 29581 | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| ROBERT W. TRIBBY SARA B. TRIBBY 6114 PARKER LANE MAYSLICK, KY 41055 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT W. TRIBBY SARA B. TRIBBY 6114 PARKER LANE MAYSLICK, KY 41055 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT W. UPTON AMY J. UPTON 205 Kelly Ct Fort Mill, SC 29715 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERT WELLIVER 5409 OVERSEAS HIGH WAY #338 MARATHON, FL 33050 | | - | | | | | | 0.00 |

Sheet no. **316** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robert Wolslagel Larry Wolslagel Patrici 2307 Stansbury Rd Chapel Hill, NC 27516 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Robert Wolslagel Larry Wolslagel Patrici 2307 Stansbury Rd Chapel Hill, NC 27516 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Robert Wolslagel Larry Wolslagel Patrici 2307 Stansbury Rd Chapel Hill, NC 27516 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERTA MORGAN 8 CONCORD DRIVE SOUTH FORT SALONIGA, NY 11768 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROBERTA MORGAN 8 CONCORD DRIVE SOUTH FORT SALONIGA, NY 11768 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __317__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,          Case No. **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROBERTO ARENAS SUZANNE ARENAS**<br>**1841 Pine Needle Trl.**<br>**Kissimmee, FL 34746** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBIN HAMMOND William P. Sandifer, Jr.**<br>**416 LATIMER ROAD**<br>**RALEIGH, NC 27609** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBIN L. WALL Marcus Becker**<br>**2304 Checkerberry Lane**<br>**Winterville, NC 28590** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBIN P. RUSSELL MARGARET E. RUSSELL**<br>**14212 LEWISDALE RD**<br>**CLARKSBURG, MD 20871** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROBIN Y. HORNE EARNEST L. HORNE**<br>**3701 FOUR SEASONS DRIVE**<br>**DURHAM, NC 27707** | - | | | | | | 0.00 |

Sheet no. __318__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                            ,          Case No.      **15-02700-5**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROBYN DAHLEN** <br> **105 FOX TRAIL LANE** <br> **Morrisville, NC 27560** | | - | | | | | **635.17** |
| Account No. <br><br> **Rock Technologies, Inc.** <br> **790 N. Lake Havasu Ave #7-503** <br> **Lake Havasu City, AZ 86403** | | - | | | | | **0.00** |
| Account No. <br><br> **Rock Technologies, Inc.** <br> **790 N. Lake Havasu Ave #7-503** <br> **Lake Havasu City, AZ 86403** | | - | | | | | **0.00** |
| Account No. <br><br> **ROCKY M. HEATHCOCK LORENDA D.** <br> **HEATHCOCK** <br> **201 WHITTINGTON CIR** <br> **GREENVILLE, NC 27834** | | - | | | | | **0.00** |
| Account No. <br><br> **ROCKY MOUNT LODGE #46** <br> **FRATERNAL ORDER OF POLICE** <br> **ROCKY MOUNT, NC 27804** | | - | | | | | **0.00** |

Sheet no. __319__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** ,                     Case No. **15-02700-5**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **RODGER A. FRITTS LORAINE A. FRITTS 157 QUENBY MOUNTAIN RD GREAT MEADOWS, NJ 07838** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RODNEY J LOGAN JUDY Logan 20 ERICA LYNNE WAY APT A TRENTON, NJ 08690** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RODNEY K. SESSOMS KIMBERLY D. GRIGSBY-SE 500 BEAMAN ST CLINTON, NC 28328-2602** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROGER A. GRAVATT KATHRYN T. GRAVATT 304 MIMOSA RD PORTSMOUTH, VA 23701** | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| **ROGER CAPARONI CAROL CAPARONI 14 GREGORY DR KENVIL, NJ 07847** | - | | | | | | 0.00 |

Sheet no. __320__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     689.08

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,     Case No. __15-02700-5__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ROGER CAPARONI CAROL CAPARONI 14 GREGORY DR KENVIL, NJ 07847 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROGER D. SORENSON MARY E. SORENSON 94-1042 HALEKAPIO STREET WAIPAHU, HI 96797 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROGER E. DOSS 4168 WILLIS WAY MILTON, FL 32583 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROGER HEATH DANA HEATH P.O. BOX 941 MAYSVILLE, NC 28555 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ROGER SAVILLE OPAL SAVILLE 273 STONY HILL RD FREDERICKSBURG, VA 22406 | - | | | | | | | 0.00 |

Sheet no. __321__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROLAND R. SHAW JANET S. SHAW 2900 WOODSTREAM DR N WILSON, NC 27896** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROLLAND S. FULTON BARBARA FULTON 7870 Cook Rd. Plain City, OH 43064** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RONALD A SMITH PATRICIA C SMITH 61303 E 95 PR SE BENTON CITY, WA 99320** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RONALD CARMICHAEL JUDITH CARMICHAEL 3541 SANDERLING DRIVE SE SOUTHPORT, NC 28461** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RONALD CARMICHAEL JUDITH CARMICHAEL 3541 SANDERLING DR SE SOUTHPORT, NC 28461** | - | | | | | | 0.00 |

Sheet no. __322__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.    **15-02700-5**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RONALD CARMICHAEL JUDITH CARMICHAEL** <br> **3541 SANDERLING DRIVE SE** <br> **SOUTHPORT, NC 28461** | - | | | | | | 0.00 |
| Account No. <br><br> **RONALD CARMICHAEL JUDITH CARMICHAEL** <br> **3541 SANDERLING DR SE** <br> **SOUTHPORT, NC 28461** | - | | | | | | 0.00 |
| Account No. <br><br> **RONALD CHARLES MARRINER JANE K. MARRINER** <br> **126 ABBEY LN** <br> **WASHINGTON, NC 27889** | - | | | | | | 0.00 |
| Account No. <br><br> **RONALD H. TAYLOR LINDA J. TAYLOR** <br> **124 Jordan Dr.** <br> **New Bern, NC 28562** | - | | | | | | 0.00 |
| Account No. <br><br> **RONALD M. CLIFTON JULIE L. CLIFTON** <br> **1342 WINBORN CIR NW** <br> **KENNESAW, GA 30152** | - | | | | | | 0.00 |

Sheet no. __323__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RONALD S. VAUGHN BELINDA G. VAUGHN PO BOX 832 SNEADS FERRY, NC 28460 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RONALD W. BENTLEY 659 BELLA VISTA CIR KYLE, TX 78640 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RONALD W. BENTLEY 659 BELLA VISTA CIR KYLE, TX 78640 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RONALD W. WANDSCHER 1209 BERLEY CT RALEIGH, NC 27609 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| RONNIE E. TOOLE MICHELE A. TOOLE 459 15th Ave N. Apt B Saint Petersburg, FL 33704 | | - | | | | | | 0.00 |

Sheet no. __324__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,     Case No.     **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **RONNIE L. DUDLEY CONNIE W. DUDLEY 3395 LAKE ARTESIA ROAD FAISON, NC 28341** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RONNIE M. UPCHURCH Diane P. UPCHURCH 2339 Barnes Hill Church Rd Nashville, NC 27856** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROOPCHAND SHAMDASANI MONA SHAMDASANI 205 E. Nash St. Wilson, NC 27893** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Rosa Vivas 4650 Lakeshore Dr  APT 83 Shreveport, LA 71109** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **Rosalyn M Terry WILLIAM E. Terry Jr. 228 S. LOOMIS STREET SOUTHWICK, MA 01077** | - | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no.  **325**  of  **400**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 635.17 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROSE HODGES**<br>**726 E HILL ST**<br>**WARSAW, NC 28398** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROSE M. SIMPSON**<br>**10990 ANCHOR DR**<br>**WALKERTON, IN 46574** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROSE P. MAHAN  Mahan**<br>**2341 COLGATE DR**<br>**Fayetteville, NC 28304** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **ROSE P. MAHAN  Mahan**<br>**2341 COLGATE DR**<br>**Fayetteville, NC 28304** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Rose Williams**<br>**PO Box 3224**<br>**NEW BERN, NC 28564** | | - | | | | | 0.00 |

Sheet no. __326__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** , Case No. **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ROY DEAN GRAHAM CAROLYN JULIA GRAHAM 107 GRAHAM LANE BEAUFORT, NC 28516** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ROY FRANKLIN UPCHURCH BOBBIE UPCHURCH 187 BIG OAK LANE BROADWAY, NC 27505** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **RUDY SHAW BARBARA SHAW 3325 THOMAS RD RALEIGH, NC 27607** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **RUFUS HAMILTON, JR. HAMILTON WHOLESALES 309 WENDY CIR GOLDSBORO, NC 27530** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **RUFUS HAMILTON, JR. HAMILTON WHOLESALES 309 WENDY CIR GOLDSBORO, NC 27530** | - | | | | | | | 0.00 |

Sheet no. __327__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No. __**15-02700-5**__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **RUSSELL F. MEAD, JR.** **383 STONE ARABIA RD.** **FORT PLAIN, NY 13339** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RUTH PASCHALL** **1918 Whichards Beach Road** **Chocowinity, NC 27817** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ryan Kompanik Heather Kompanik** **16504 Sutters Run Lane** **Huntersville, NC 28078** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **S. DOUGLAS SMALL, JR. CARRIE S. SMALL** **100 Northbrook Drive  #304** **RALEIGH, NC 27609** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **S.RICHARD SMITH,JR. FATINA G. SMITH** **45 Arrowhead Dr.** **Winfield, WV 25213** | - | | | | | | 0.00 |

Sheet no. __**328**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **SALLY A. DYER Theodore Mathues POB 518 WENDELL, NC 27591** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Sally Papp 175 Sweet Gum Drive Athens, GA 30605** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Sally Papp 175 Sweet Gum Drive Athens, GA 30605** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **SAM FULP JOYCE FULP PO BOX 718 KENANSVILLE, NC 28349** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **SAM G. FLORES PO BOX 6236 ALBUQUERQUE, NM 87197** | | - | | | | | | 635.17 |

| | | |
|---|---|---|
| Sheet no. __329__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 635.17 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,     Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SAMUEL A. SEWALL E. CORINNE SEWALL 2101 TAYLOR RD. FARMVILLE, NC 27828 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SAMUEL G. MOFFITT PEGGIE C. MOFFITT 116 BERNHURST RD NEW BERN, NC 28560 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SAMUEL H. PENA JUANITA F. PENA 34 LAKESIDE DR STAFFORD, VA 22554 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SAMUEL I FOSKEY,JR. LEONA M. FOSKEY 2505 HARTFORD AVE NEW BERN, NC 28562 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SAMUEL L. FYLE, SR.  Fyle, Sr. 351 JONES BRIDGE RD PINETOWN, NC 27865 | - | | | | | | | 0.00 |

Sheet no.  __330__  of  __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** _____,   Case No. ___**15-02700-5**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SAMUEL PURYEAR Carolyn Puryear BOBBY J. 75 ELDON CIR CLARKSVILLE, VA 23927 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SAMUEL RAMOS WANDA Y. RAMOS 5013 OUT ISLAND DR. WILMINGTON, NC 28409 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SANDRA A. HUFFMAN Dickie Huffman 174 BENJAMIN HORNE LN RICHLANDS, NC 28574 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SANDRA DOLGAS 1142 SE 32nd St. Cape Coral, FL 33904 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SANDRA K. LUDWIG 882  BRANDIE ST TUTTLE, OK 73089 | | - | | | | | 635.17 |

Sheet no. __**331**__ of __**400**__  sheets attached to Schedule of              Subtotal
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)          635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,      Case No.    **15-02700-5**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| SANDRA L. BRANCH WILLIAM D. BRANCH 4600 COUNTRY CLUB RD APT 109C MOREHEAD CITY, NC 28557 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| SANDRA MURPHY C/O Melinda Sink Goldsboro, NC 27530 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| SANDRA YOUNG 390 SUNDOWN LN ROCKAWAY BEACH, MO 65740 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| SARA JACOBSON 1203 EAST SEMINOLE BOULEVARD SANFORD, FL 32771 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| SARA JACOBSON 1203 EAST SEMINOLE BOULEVARD SANFORD, FL 32771 | | | | | | | | 0.00 |

Sheet no.  **332** of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SARAH DICKERSON-MORSE DAVID DICKERSON** 2835 polo club road nashville, TN 37221 | - | | | | | | 0.00 |
| Account No. **SARAH J. CLARK** 938 OLD MILL RD HIGH POINT, NC 27265 | - | | | | | | 0.00 |
| Account No. **SAUNDRA WINDLEY TYRONE SMITH** 54 AZALEA CIR CHOCOWINITY, NC 27817 | - | | | | | | 0.00 |
| Account No. **SCARLETT F. BRYANT** 5720 Edgedale Drive Raleigh, NC 27612 | - | | | | | | 0.00 |
| Account No. **SCOTT ALAN CLARK AZIZA BALIGH CLARK** 2208 WINDY WOODS DRIVE RALEIGH, NC 27607 | - | | | | | | 0.00 |

Sheet no. **333** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,          Case No. ___15-02700-5___
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SCOTT ALAN CLARK AZIZA BALIGH CLARK 2208 WINDY WOODS DRIVE RALEIGH, NC 27607 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Scott Blasie & Tina Blasie 6632 Rock Creek Drive Lake Worth, FL 33467 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| SCOTT D. CIPRICH TRESA A. CIPRICH 241 VANESSA DR Bellefonte, PA 16823 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SCOTT L. BLACKMAN 408 MIDSUMMER DR Gaithersburg, MD 20878 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SCOTT M. ICENHOUR 7409-102 Stonecliff Dr. Raleigh, NC 27615 | - | | | | | | | 0.00 |

Sheet no. __334__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,                              Case No.   **15-02700-5**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SCOTT M. ROCHLUS LYDIA A. ROCHLUS 5812 HIGHWAY 70 NEWPORT, NC 28570 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SEAN P. ALAND TERRY M. ALAND 7011 BENTON DR PANAMA CITY, FL 32404 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SEAN T. QUINLAN KELLEY A. QUINLAN 835 SE Maple Leaf Ln Waukee, IA 50263 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SEAVEY ALLEN STEVENS JANET WILLIS STEVEN 103 EARL AVENUE Beaufort, NC 28516 | - | | | | | | | 0.03 |
| Account No. | | | | | | | | |
| Shannon Ferguson Bernard Ferguson, III 7719 Lampworth Place Richmond, VA 23231 | - | | | | | | | 0.00 |

Sheet no. __335__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.    **15-02700-5**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SHARON FINLEY James Leland Finley, Jr. 4402 TOLLINGTON ROAD WILMINGTON, NC 28412 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| SHARON FINLEY James Leland Finley, Jr. 4402 TOLLINGTON ROAD WILMINGTON, NC 28412 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Sharon Kornegay Thomas Kornegay 2199 Old Smithfield Rd Goldsboro, NC 27530 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| SHARRON RODRIGUE 1200 VanAntwerp Rd. Schenectady, NY 12309 | - | | | | | | 689.08 |
| Account No. | | | | | | | |
| Shaun Maddocks Karaann Maddocks 4467 Calle Argolla Camarillo, CA 93012 | - | | | | | | 0.00 |

Sheet no. __336__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **689.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.   **15-02700-5**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SHAWN Andrews LESLIE Andrews 9510 Burnt Pine Drive Mobile, AL 36695 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Shawn Putnam PO Box 158 Lewis, IA 51544 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Sheila Stafford Wilton Stafford Tiffany 252 Mull Smith Ln Goldsboro, NC 27534 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Shelby Reed-Morris Gary Morris 7217 Hwy 13 South Snow Hill, NC 28580 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SHELBY WILLIS, JR POLLY P. WILLIS PO BOX 776 WILLISTON, NC 28589 | | - | | | | | | 635.17 |

Sheet no. __337__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____, Case No. ___15-02700-5_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SHELIA D. SOWELL** 9635 Greenleaf Lane Richmond, VA 23235 | - | | | | | | 0.00 |
| Account No. **SHELIAH WILLIAMS** 4013 MEMORY LANE RALEIGH, NC 27604 | - | | | | | | 0.00 |
| Account No. **Shelley Casey Richard Casey** 411 Waverly Court Newport, NC 28570 | - | | | | | | 0.00 |
| Account No. **SHERARD L. LEWIS** 163 BOGUE DRIVE NEWPORT, NC 28570 | - | | | | | | 0.00 |
| Account No. **SHERI M. LITTLES** 4007 LAKE BRAZOS LN RICHMOND, TX 77469 | - | | | | | | 0.00 |
| Sheet no. __338__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____ ,      Case No. ___15-02700-5_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SHERRY FARMER 2268 DURWOOD POLLARD RD. GREENVILLE, NC 27834 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SHERRY P. FOSTER RALPH E. FOSTER 403 OAKMONT DRIVE MOREHEAD CITY, NC 28557 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SHIRLEY A. RHODES 111 RED OAK ST Jacksonville, NC 28540 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SHIRLEY K. KEE 1113 S SLOCUMB ST GOLDSBORO, NC 27530 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SHIRLEY KEISTER 12100 Chancellors Village Ln #1204 FREDERICKSBURG, VA 22407 | - | | | | | | | 0.00 |

Sheet no. __339__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,          Case No.   **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SHIRLEY M. SMITH EARL SMITH 2066 BOWDEN RD Spring Hope, NC 27882** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **SHIRLEY MCKIDDY 125 Timberlake Drive NEWPORT, NC 28570** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **SHIRLEY W. IRELAND 880 Air Strip Road Bayboro, NC 28515** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **SHIRLEY WEAVER MICHAEL MULLEN 13917 BAUER DR ROCKVILLE, MD 20853** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **SIDNEY GOULD SARALEE GOULD 13594 ADMIRAL CT FORT MYERS, FL 33912** | - | | | | | | 0.00 |

Husband, Wife, Joint, or Community

Sheet no. **340** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                ,   Case No.   **15-02700-5**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| SIDNEY GOULD SARALEE GOULD 13594 ADMIRAL CT FORT MYERS, FL 33912 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| SILAS E. SMITH BONNIE R. ALLEN 2450 LEGGETT RD Rocky Mount, NC 27801 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| SILVIA Z. & ROBERT G. LEDBETTER 913 IRIS DRIVE DELRAY BEACH, FL 33483 | | | | | | | | 635.17 |
| Account No. | | - | | | | | | |
| SILVIA Z. LEDBETTER ROBERT G. LEDBETTER 913 IRIS DRIVE DELRAY BEACH, FL 33483 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| SILVIO E. DEITCH YOLANDA G. DEITCH 2033 Barbara Dr Slidell, LA 70458 | | | | | | | | 635.17 |

Sheet no. __341__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,270.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.  **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Solomon Francis Sherry Francis 2608 East Hills Dr Williamsport, PA 17701 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| SPENCER JONES LILIA B. JONES 226 YEARLING LOOP Jacksonville, NC 28540 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| ST Hamm Management, LLC 364 E Main Street, Suite 328 Middletown, DE 19709 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| ST Hamm Management, LLC 364 E Main Street, Suite 328 Middletown, DE 19709 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| ST. THOMAS MORE ROMAN CATHOLIC CHURCH 940 CARMICHAEL ST Chapel Hill, NC 27514 | | | | | | | | 635.17 |

Sheet no. __342__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,          Case No.          **15-02700-5**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STAGG N. SANDERS** <br> **2801 GLENWOOD GARDENS LN STE 108** <br> **RALEIGH, NC 27608** | | - | | | | | 0.00 |
| Account No. <br><br> **STAGG N. SANDERS** <br> **2801 GLENWOOD GARDENS LN STE 108** <br> **RALEIGH, NC 27608** | | - | | | | | 0.00 |
| Account No. <br><br> **STAGG N. SANDERS** <br> **2801 GLENWOOD GARDENS LN STE 108** <br> **RALEIGH, NC 27608** | | - | | | | | 0.00 |
| Account No. <br><br> **STAGG N. SANDERS** <br> **2801 GLENWOOD GARDENS LN STE 108** <br> **RALEIGH, NC 27608** | | - | | | | | 0.00 |
| Account No. <br><br> **STANFORD D. CARMAN HELEN P. CARMAN** <br> **1212 CHARDON CT** <br> **RALEIGH, NC 27609** | | - | | | | | 635.17 |

| | | |
|---|---|---|
| Sheet no. __343__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 635.17 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                          Case No.  **15-02700-5**

                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| STANFORD D. CARMAN HELEN P. CARMAN 1212 CHARDON CT RALEIGH, NC 27609 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| STANLEY CROGNALE CAROL A. Crognale 676 OYSTER WAY HEATHSVILLE, VA 22473 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STANLEY CROGNALE Carol A. Crognale 676 OYSTER WAY HEATHSVILLE, VA 22473 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Star Point, LLC 9644 Ed Street Hudson, FL 34669 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STEFANI BARBERO 2226 TOAD HOLLOW TRL Apex, NC 27502 | - | | | | | | | 0.00 |

Sheet no. __344__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     635.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| STEPHEN A. PEGRAM AMANDA L. PEGRAM 24 SUMMIT AVENUE SPRING VALLEY, NY 10977 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STEPHEN A. REMCHAK RHONDA BAILEY-REMCHAK 94 Holly Ridge Rd Angier, NC 27501 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STEPHEN C. ROTHCHILD MARYBETH ROTHCHILD 8457 PROSPECT WAY JUNEAU, AK 99801 | - | | | | | | | 473.46 |
| Account No. | | | | | | | | |
| STEPHEN G. & DANNA B. BIERMA 6629 NAOMI DRIVE EDINA, MN 55439 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| STEPHEN G. & DANNA B. BIERMA 6629 NAOMI DRIVE EDINA, MN 55439 | - | | | | | | | 635.17 |

Sheet no. __345__ of __400__ sheets attached to Schedule of     Subtotal                                1,743.80
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,       Case No.   **15-02700-5**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **STEPHEN G. BIERMA DANNA B. BIERMA 6629 NAOMI DRIVE EDINA, MN 55439** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **STEPHEN H. FLAX BONNIE V. FLAX 795 JOHNSTON CT WINCHESTER, VA 22601** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **STEPHEN JONES ANNE MARIE JONES 3305 Taylors Ridge Rd. Wake Forest, NC 27587** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **STEPHEN L. KEEN 5015 TRAPPERS RD NW WILSON, NC 27896** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **STEPHEN L. KEEN 5015 TRAPPERS RD NW WILSON, NC 27896** | - | | | | | | 0.00 |

Sheet no. __346_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | | | | | |
| STEPHEN M. BASISTA MARTHA M. BASISTA 316 KERBY PKWY FORT WASHINGTON, MD 20744 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| STEPHEN R. DURCI MARILYN DURCI 2206 CORRAL CIR NEW BERN, NC 28562 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Steve Martucci Bev Martucci 107 Salem Street Morehead City, NC 28557 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Steve Mullis Ann Mullis 400 Walnut Cove Valdese, NC 28690 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Steve Mullis Ann Mullis 400 Walnut Cove Valdese, NC 28690 | | | | | | | | 0.00 |

Sheet no. __347__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,    Case No.   **15-02700-5**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| STEVE S. SMITH MARLA F. SMITH 2614 Hibernia Street Dallas, TX 75204 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STEVEN C. JOHNSON ALICE D. JOHNSON 2170 JIM TAYLOR RD STOKES, NC 27884 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STEVEN CRAIG KENNEDY DALENE H. BEAM-KENN 204 CAPISTRANO DR Winston Salem, NC 27103 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STEVEN DALE MONEY 201 JOHN BREWER RD ROXBORO, NC 27573 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| STEVEN H. HATCHER LINDA K. HATCHER 6125 MARINEVIEW ROAD KING GEORGE, VA 22485 | | - | | | | | | |
| | | | | | | | | 473.46 |

Sheet no.  **348**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| STEVEN HALL MICHELLE HALL 8508 Erika Hill Ct Midlothian, VA 23112 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| STEVEN HALL MICHELLE HALL 8508 Erika Hill Ct Midlothian, VA 23112 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Steven Hannaman Mildred Hannaman PO Box 216 Efland, NC 27243 | | | | | | | | 635.17 |
| Account No. | | - | | | | | | |
| STEVEN VAN WESTENDORP 1108 VESTAVIA WOODS DR RALEIGH, NC 27615 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| STEVEN W. SASNETT JANE L. SASNETT 2895 TILGHMAN RD DOVER, NC 28526 | | | | | | | | 0.00 |

Sheet no. __349__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,   Case No.   **15-02700-5**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **STUART G. BASFORD** **2 PHOENIX CRT, HIGH LANE,** **Ridgeway** **Sheffield, Derbyshire S123XF** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **STUART RAY DAVIS LYNN D. DAVIS** **5629 Bridgetowne Way** **Raleigh, NC 27609** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **SUE ELLEN & Maurice Alon CAULEY** **206 N 24TH ST** **MOREHEAD CITY, NC 28557** | | - | | | | | 473.46 |
| Account No. | | | | | | | |
| **SUE Q. THRASHER** **1101 Christian Drive** **Watkinsville, GA 30677** | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| **SUMIKO GOLEY** **344 LEANING FENCE CT** **PICKERINGTON, OH 43147** | | - | | | | | 0.00 |

Sheet no. __350__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,108.63**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,   Case No. __15-02700-5__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Support Affiliation, LLC Julie Zorzi, c/ 161 Weatherstone Drive Woodstock, GA 30188 | - | | | | | | 0.00 |
| Account No. SUSAN GRAY Jack Jones MARK DONADIO MARK 6154 Rte 53 N Prattsburg, NY 14873 | - | | | | | | 0.00 |
| Account No. SUSAN J. MERCER STEVEN W. Mercer 307 CHURCH ST CROWN POINT, IN 46307 | - | | | | | | 0.00 |
| Account No. Susan Jones Jack Jones 6154 State Route 53 N Prattsburg, NY 14873 | - | | | | | | 0.00 |
| Account No. Susan Laware Tyler Adams Dominic Laware 628 W Main Deshler, OH 43516 | - | | | | | | 0.00 |

Sheet no. __351__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUSAN R. NORMAN 832 SETH TURNER RD ALBERTSON, NC 28508 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Susan Sigler Kenneth Sigler 124 Lisk Drive Swansboro, NC 28584 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Susan Snyder Stuart K. Snyder, Jr. 11601 Black Road Chesterfield, VA 23838 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SUSAN W. MCCALLUM PO Box 13062 Savannah, GA 31416 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SUSANNE SCHNEIDER W. KEITH SCHNEIDER 5 PILTON PL. DURHAM, NC 27705 | | - | | | | | 0.00 |

Sheet no. __352__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SUSANNE SCHNEIDER W. KEITH SCHNEIDER 5 PILTON PL. DURHAM, NC 27705 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SUZANNE LONG JOYCE VELTMAN PO BOX 1303 MOREHEAD CITY, NC 28557 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SYLVIA HENRIETTA WILLIAMS 5716 HOLLY SPRINGS CHURCH RD Williamston, NC 27892 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| SYLVIA HENRIETTA WILLIAMS 5716 HOLLY SPRINGS CHURCH RD Williamston, NC 27892 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Sylvia Shepherd PO Box 131 South Hill, VA 23970 | | - | | | | | 0.00 |

Sheet no. **353** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** , Case No. **15-02700-5**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sylvia Shepherd PO Box 131 South Hill, VA 23970 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| T.L. SUMRALL H.A. SUMRALL 1017 DECATUR ROAD JACKSONVILLE, NC 28540 | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| TAMMY A. WAKEFIELD JEFFREY STEWART 17 COLLINSON RD GREENVILLE, SC 29605 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Tammy Green 16 Railwood Court Fuquay Varina, NC 27526 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| TANDY W. FITTS 3807 HERITAGE SPRING CIR Wake Forest, NC 27587 | - | | | | | | 0.00 |

Sheet no. __354__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,   Case No.   __**15-02700-5**__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TANDY W. FITTS** **3807 HERITAGE SPRING CIR** **Wake Forest, NC 27587** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **Tania Quintana** **204 NW 135TH WAY UNIT 309** **Davie, FL 33325** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **TAWANA B. WHITE Theldis White** **543 Griffintown Rd** **Woodland, NC 27897** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **TED E. BODENSCHATZ MARY E.** **BODENSCHATZ** **201 OCEAN DR** **OAK ISLAND, NC 28465** | | - | | | | | **0.00** |
| Account No. | | | | | | | |
| **TED M. GOOD DEBRA J. GOOD** **118 Swan View Road** **Merry Hill, NC 27957** | | - | | | | | **0.00** |

Husband, Wife, Joint, or Community

Sheet no. __**355**__ of __**400**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,   Case No.   **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  TEENA A. HAUSELMAN Christopher Paul Haus 2508 OVERBROOK DR GREENSBORO, NC 27408 | | - | | | | | 0.00 |
| Account No.  TERESA BURCH James Burch 5710 GEOFFREY RD DURHAM, NC 27712 | | - | | | | | 0.00 |
| Account No.  TERESA CROCKER 422 Wilfawn Way Avondale Estate, GA 30002 | | - | | | | | 0.00 |
| Account No.  TERESA E. WELLS 1809 CASSIE CT Rocky Mount, NC 27804 | | - | | | | | 0.00 |
| Account No.  TERESA G. WIGGINS BARBARA W. BOWEN P.O. BOX 1661 KINSTON, NC 28503 | | - | | | | | 0.00 |

Sheet no. __356__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.** , Case No. **15-02700-5**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TERINA M. DICKINSON Corey Stockum Bradfo 109 Creek Haven Drive Holly Springs, NC 27540** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **TERINA M. DICKINSON Corey Stockum Bradfo 109 Creek Haven Drive Holly Springs, NC 27540** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **TERRENCE D. TUCKER KATHERINE E. TUCKER 156 PEABODY ST WEST HAVEN, CT 06516** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **TERRENCE P. & MELONIE B. ALMENGUAL 4248 SADDLEWOOD FOREST DR WINSTON SALEM, NC 27106** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **TERRI L. KIDD 2080 COUNTRYSIDE LN BATAVIA, OH 45103** | - | | | | | | 0.00 |

Sheet no. **357** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                     ,        Case No.    **15-02700-5**
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TERRY B. CHADWICK BARBARA H. CHADWICK 1452 OLD WINBERRY RD NEWPORT, NC 28570 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| TERRY D. DURHAM BEVERLY N. DURHAM 1105 EDGERTON ST GOLDSBORO, NC 27530 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| TERRY F. MAURY 1802 MISTY BEND DR KATY, TX 77494 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| TERRY L. MICHEL JULIE A. MICHEL 4253 STATE ROUTE 283 N QUINCY, WA 98848 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| TERRY LEE BLANKENSHIP-PARIS 4010 COLORADO AVENUE DURHAM, NC 27707 | - | | | | | | | 0.00 |

Sheet no.  __358__ of  __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,   Case No.   **15-02700-5**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TERRY S. ORNDOFF Marilyn Orndoff**<br>**5100 COUNTRY CLUB DRIVE**<br>**WILSON, NC 27896** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **The Golden Grill, LLC**<br>**2250 N Rock Road, Suite 118-231**<br>**Wichita, KS 67226** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **The Middle Seat, LLC**<br>**4110 SE Hawthorne Blvd #810**<br>**Portland, OR 97214** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **The Middle Seat, LLC**<br>**4110 SE Hawthorne Blvd #810**<br>**Portland, OR 97214** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **The Middle Seat, LLC**<br>**4110 SE Hawthorne Blvd #810**<br>**Portland, OR 97214** | - | | | | | | 0.00 |

Sheet no.  __359__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.    **15-02700-5**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **The Wallace Family Trust** **PO Box 736** **Wadesboro, NC 28170** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **THELBERT ARTHUR LINDA ARTHUR** **913 N. YAUPON** **MOREHEAD CITY, NC 28557** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **THELMA M. JENKINS** **3987 FERRELL RD** **KINSTON, NC 28501** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **THELMA SWITZER** **P.O. BOX 1452** **GREENVILLE, NC 27035** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **THELMA SWITZER** **P.O. BOX 1452** **GREENVILLE, NC 27035** | - | | | | | | 0.00 |

Sheet no. __360__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No. **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| THELMA SWITZER P.O. BOX 1452 GREENVILLE, NC 27035 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| THEODORE P. MEKDECI CHERYL MEKDECI 1419 W BROOKSHIRE CT WINTER PARK, FL 32792 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| THEODORE TYSON MARJORIE A. TYSON 1105 FULCHER LN NEW BERN, NC 28562 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| THEODORE V. CASSIDY PAT A. CASSIDY 222 GREENWOOD YOUNGSVILLE, NC 27596 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| THEODORE V. CASSIDY PAT A. CASSIDY 222 GREENWOOD YOUNGSVILLE, NC 27596 | | - | | | | | 0.00 |

Sheet no. **361** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                   ,    Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | | | | | |
| THEODORE V. CASSIDY PAT A. CASSIDY 222 GREENWOOD YOUNGSVILLE, NC 27596 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| THOMAS ALSTON, JR. CLEO HILL 1221 Boulder Creek Rd Richmond, VA 23225 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| THOMAS E ADAMS TERRELL J ADAMS, aka Heat 275 Grandview Drive Sneads Ferry, NC 28460 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| THOMAS E. JOHNSON JEANNETTE M. JOHNSON 1700 BURCH BRIDGE ROAD BURLINGTON, NC 27217 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| THOMAS E. STRICKLAND, JR. LINDA S. STRIC 108 LESLIE DRIVE HUBERT, NC 28539 | - | | | | | | | | 635.17 |

Sheet no. __362__ of __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 | 635.17
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                ,    Case No.    **15-02700-5**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| THOMAS E. STRICKLAND, JR. LINDA S. STRIC 108 LESLIE DRIVE HUBERT, NC 28539 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| THOMAS F. MCLEAN Helen McLean EDDIE R. E 823 SKY PINE WAY WEST PALM BEACH, FL 33415 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| THOMAS G. MUELLER 206 Westminster Lane Stafford, VA 22556 | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| THOMAS GRAY VERONICA GRAY 2051 SW 69TH DR GAINESVILLE, FL 32607 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| THOMAS GRAY VERONICA GRAY 2051 SW 69TH DR GAINESVILLE, FL 32607 | - | | | | | | | 0.00 |

Sheet no.  **363**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **1,270.34**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.    **15-02700-5**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| THOMAS HOYNOWSKI CINDY HOYNOWSKI 135 THOMAS CREEK CT ALPHARETTA, GA 30004 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| THOMAS J MONAHAN EILEEN L MONAHAN 612 FAIRFAX WAY WILLIAMSBurg, VA 23185 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| THOMAS L. CHERRY PATRICIA W. CHERRY PO BOX 67 AHOSKIE, NC 27910 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| THOMAS L. JONES LAVERA F. JONES 2914 GRAYS MILL RD SNOW HILL, NC 28580 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| THOMAS L. LARRY MARILYN T. LARRY 700 GOLDLEAF DR GOLDSBORO, NC 27534 | - | | | | | | 0.00 |

Sheet no.  **364**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Thomas Lewis Loretta Lewis Dawn Peace  D 68 Lakeridge Dr Temple, GA 30179 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Thomas M Cassell 109 E 17th St Suite 4830 Cheyenne, WY 82001 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| THOMAS M. PARKIN JODY L. PARKIN 4133 BAILEY DR WINTERVILLE, NC 28590 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Thomas McHugh Kathleen Longe 74 South Main St Alburgh, VT 05440 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Thomas McHugh Kathleen Longe 74 South Main St Alburgh, VT 05440 | - | | | | | | | 0.00 |

Sheet no.  **365** of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                        ,     Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **THOMAS MICHAEL VARMETTE** 39 Longway Dr Bumpass, VA 23024 | - | | | | | | 635.17 |
| Account No. **THOMAS NEWMAN** 557 MILL HOLE RD # R0AD WASHINGTON, NC 27889 | - | | | | | | 0.00 |
| Account No. **THOMAS ORMOND SHEILA ORMOND** 2617 POSSUM HILL RD Bath, NC 27808 | - | | | | | | 0.00 |
| Account No. **THOMAS R. PECK** 2520 Trail Marker Place Chula Vista, CA 91914 | - | | | | | | 0.00 |
| Account No. **Thomas S. Taylor Ann P. Taylor** 871 North Benton Street Angier, NC 27501 | - | | | | | | 0.00 |

Sheet no. __366__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          635.17

B6F (Official Form 6F) (12/07) - Cont.

In re  __Peppertree-Atlantic Beach Association, Inc._____,     Case No. ___15-02700-5_____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Thomas S. Taylor Ann P. Taylor 871 North Benton Street Angier, NC 27501** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Thomas S. Taylor Ann P. Taylor 871 North Benton Street Angier, NC 27501** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **THOMAS SCOTT BARNES JANICE TAY BARNES 6044 LUCAMA RD LUCAMA, NC 27851** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **THOMAS W. ELKINS Anne Marie Hickson Elki 2124 HILLOCK DR RALEIGH, NC 27612** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **THOMAS W. ELKINS Anne Marie Hickson Elki 2124 HILLOCK DR RALEIGH, NC 27612** | - | | | | | | 0.00 |

Sheet no. __367_ of __400_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,         Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **THURMAN G. LANGSTON GLENDA R. LANGSTON 824 JOYNER BRIDGE RD. FOUR OAKS, NC 27524-9708** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **TIM MUENCH DORIS MUENCH 10 FOX PL HICKSVILLE, NY 11801** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Timeshare Independence, Inc. Tony Altgil 2298 W Horizon Ridge Pkwy Henderson, NV 89052** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Timeshare Independence, Inc. Tony Altgil 2298 W Horizon Ridge Pkwy Henderson, NV 89052** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Timeshare Independence, Inc. Tony Altgil 2298 W Horizon Ridge Pkwy Henderson, NV 89052** | - | | | | | | | 0.00 |

Sheet no. __368__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TIMOTHY C. FELTON MAVIS B. FELTON 2595 Rains Crossroads Road Selma, NC 27576 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| TIMOTHY C. SAMMETINGER Lynn Sammetinger 7089 S Shore Dr S South Pasadena, FL 33707 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| TIMOTHY CARL WALLACE PAMELA DAWN WALLACE 183 Alpine Dr Wilkesboro, NC 28697 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| TIMOTHY D. SAXTON LISA N. Saxton 24 Peterson Drive Bethany Beach, DE 19930 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| TIMOTHY LEE FELICIA LEE 509 BOXWOOD LN #B GOLDSBORO, NC 27534 | - | | | | | | 0.00 |

Sheet no. __369__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,            Case No.  **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Timothy Lien 17194 Preston Road #102-207 Dallas, TX 75248 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Timothy Lien 17194 Preston Road #102-207 Dallas, TX 75248 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Timothy Nininger 1918 Orange Avenue Roanoke, VA 24012 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| TIMOTHY PAUL ROBB PATRICIA DYANN ROBB 7089 Petri Drive Cincinnati, OH 45230 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Timothy Warner Leigh Warner 36 Sabbatia Drive Whispering Pines, NC 28327 | - | | | | | | 0.00 |

Sheet no. __370__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                                                    ,    Case No.    **15-02700-5**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tivadar Beszterczei Nancy Beszterczei 105 Fairway Dr. E Morehead City, NC 28557 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| TODD A RAY PATRICIA T RAY 2890 DANVILLE LN SUMTER, SC 29153 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| TODD J. WILLERT Kelly Willert 62422 Darren Drive Washington, MI 48094 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Tony Dowdy, Sr.  Dowdy, Sr. 656 Bogue Loop Rd Newport, NC 28570 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| TONY M. EVANS NANCY W. EVANS 2612 MOBLEYS BRIDGE RD GRIMESLAND, NC 27837 | | - | | | | | 0.00 |

Sheet no. __371__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> **Town of Atlantic Beach** <br> **125 West Fort Macon Rd** <br> **Atlantic Beach, NC 28512** | | - | | | | | **Unknown** |
| **Account No.** <br><br> **Traci Joiner** <br> **201 Classy Ct** <br> **Richlands, NC 28574** | | - | | | | | **0.00** |
| **Account No.** <br><br> **TRESSA D. JONES** <br> **408 N 11TH ST** <br> **MOREHEAD CITY, NC 28557** | | - | | | | | **0.00** |
| **Account No.** <br><br> **TTC HOLDINGS LLC C/O CHRIS TAYLOR** <br> **1704 SUWANEE CIRCLE** <br> **WAUNAKEE, WI 53597** | | - | | | | | **0.00** |
| **Account No.** <br><br> **TTC HOLDINGS LLC C/O CHRIS TAYLOR** <br> **1704 SUWANEE CIRCLE** <br> **WAUNAKEE, WI 53597** | | - | | | | | **0.00** |

Sheet no. __372_ of _400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                Case No. __15-02700-5__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| TVC Inc 2710 Thomas Ave, Suite 1171 Cheyenne, WY 82001 | | - | | | | | | |
| | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| Utley STALLINGS PO BOX 431 HAVELOCK, NC 28532 | | - | | | | | | |
| | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| V. HOWARD ARMSTRONG, JR CAROLYN C. ARMST 16314 New Market Rd Timberville, VA 22853 | | - | | | | | | |
| | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| V. HOWARD ARMSTRONG, JR CAROLYN C. ARMST 16314 New Market Rd Timberville, VA 22853 | | - | | | | | | |
| | | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| Vacation Network, LLC PO Box 539 Fishers, IN 46038 | | - | | | | | | |
| | | | | | | | | **0.00** |

Sheet no. __373__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                              ,        Case No.   **15-02700-5**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Vacation Solutions, LLC<br>PO Box 412   need good address<br>Gatlinburg, TN 37738 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Vacation Solutions, LLC<br>PO Box 412   need good address<br>Gatlinburg, TN 37738 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| VACATION SOLUTIONS,LLC<br>PO BOX 412<br>Gatlinburg, TN 37738 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Vacation Ventures, LLC a Colorado Compan<br>1365 Garden of the Gods Dr, Ste 210<br>Colorado Springs, CO 80907 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Vacation Ventures, LLC a Colorado Compan<br>1365 Garden of the Gods Dr Ste 210<br>Colorado Springs, CO 80907 | - | | | | | | | 0.00 |

Sheet no.  __374__ of  __400__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                           ,     Case No.     **15-02700-5**
_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| VALNETTA B. GILMORE 3322 BIG DADDYS RD FREMONT, NC 27830 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| VANCE P WAGENER DIANE K WAGENER 1405 E 6th Street Fremont, NE 68025 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| VANDER LEE WHITE JR. PATRICIA HARVEY WHI 1124 LESLIE DRIVE Fayetteville, NC 28314 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| VERA ALBATAEW 41 E 5th Street Howell, NJ 07731 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| VERNON B. HARRIS TRACY L. OWENS PSC 557 BOX 513 FPO, AP 96379 | - | | | | | | | 0.00 |

Sheet no.  **375** of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.    **15-02700-5**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **VERNON MCKNIGHT MELANIE MCKNIGHT 611 S.COLLEGE STREET NEWTON, AL 36352** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Vernon Ward Doris Ward 2924 Rogers Road Graham, NC 27253** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **VERONICA BEESON GORDON BEESON 5 TSIENNETO RD #128 DENNY, NH 03038** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Veronica Jackson PO Box 1241 Kinston, NC 28503** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **VICKI S. SUTTON 3801 Litchford Place Winterville, NC 28590** | - | | | | | | 635.17 |

| | | |
|---|---|---|
| Sheet no. __376__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 635.17 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,   Case No.   **15-02700-5**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **VICKIE J. LEWIS** **3633 DAVID BROWN ROAD** **OAK CITY, NC 27857** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **VICTOR A LACROIX LEA P LACROIX** **12 CHURCH ST** **SPENCER, MA 01562** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **VICTORIA E. WATSON** **829 MEADOW RD** **BRIDGEWATER, NJ 08807** | - | | | | | | 0.03 |
| Account No. | | | | | | | |
| Victoria Haas 1255 Inglecress Drive CHARLOTTESVILLE, VA 22901 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **VICTORIA L. GOINS** **7107 Rolling Hills Dr.** **Sherrills Ford, NC 28673** | - | | | | | | 635.17 |

Sheet no. __377__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     635.20

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No.  **15-02700-5**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VINCENT A. KNIGHT,SR. KRYSTYNA L. KNIGHT 954 BELVOIR SCHOOL RD GREENVILLE, NC 27834 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| VINCENT J. TORNES SANDRA W. TORNES PO BOX 756 HAVELOCK, NC 28532 | | - | | | | | 635.17 |
| Account No. | | | | | | | |
| VIOLET J. BAILEY VIOLETTA B. ARDOIN P.O. BOX 366155 ATLANTA, GA 30336 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| VIOLET ROSE WALLACE 115 N Chase Drive Fremont, NC 27830 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| VIRGINIA FORD SHANE GRANT SMITH 807498 METAVANTE WAY SIOUX FALLS, SD 57186 | | - | | | | | 0.00 |

Sheet no. __378__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.17

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VIRGINIA M. BRIMMER Carlton Brimmer ELIZ 719 ROSLYN ROAD Newport News, VA 23601 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| VIRGINIA M. BRIMMER Carlton Brimmer ELIZ 719 ROSLYN ROAD Newport News, VA 23601 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| VIRGINIA MICKEY 2425 CAMDEN RD GREENSBORO, NC 27403 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| VIRGINIA MICKEY 2425 CAMDEN RD GREENSBORO, NC 27403 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| VIRGINIA N. SAMUEL 4926 IVANHOE ST WILMINGTON, NC 28411 | | - | | | | | 0.00 |

Sheet no. __379__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____ ,     Case No. ___15-02700-5_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| VIRGINIA T. PRICE 240 SEAWATCH WAY KURE BEACH, NC 28449 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| VIVIAN EGGLESTON 2071 DAK GROVE ROAD WAVERLY, WV 26184 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| VIVIAN K. &Christopher Bryant LILL 6330 OLD US HIGHWAY 70 W # 70 NEW BERN, NC 28562 | | - | | | | | | 635.17 |
| Account No. | | | | | | | | |
| VIVIAN M. BOULANGER 202 JACKSON STREET VANCEBORO, NC 28586 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| VIVIAN S. PARROTT FRANKLIN D. PARROTT 1763 MAPLE LEAF RD KINSTON, NC 28504 | | - | | | | | | 0.00 |

Sheet no. __380__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      635.17

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| VVT Inc 704 N King Street, Suite 500 Wilmington, DE 19801 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| W. DAN MOORE SHERRON B. MOORE 1249 US Hwy 64/264 Manteo, NC 27954 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| WADE ADAMS, JR JACQUELYN W. ADAMS 1680 MANNING RD JAMESVILLE, NC 27846 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| WADE D. MARKLEY JENNIFER C. MARKLEY 1960 27TH STREET MARION, IA 52302 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| WADE JOHNSON, JR. BARBARA S. JOHNSON 2602 CHEROKEE DR GREENVILLE, NC 27834 | | - | | | | | 0.00 |

Sheet no. __381_ of __400_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,  Case No. **15-02700-5**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**WALDO G. GRAY**<br>**6308 Old Janks Rd**<br>**Apex, NC 27523** | | - | | | | | | 0.00 |
| Account No.<br><br>**WALLACE C. BURRUS LOUISE E. BURRUS**<br>**1602 VAN NORDEN ST**<br>**WASHINGTON, NC 27889** | | - | | | | | | 0.00 |
| Account No.<br><br>**WALLACE FU MARY CLAIRE FU**<br>**1115 SILVERSTONE RD**<br>**HOLLAND, MI 49424** | | - | | | | | | 0.00 |
| Account No.<br><br>**WALTER D. FORKEY, JR. CAROLE B. FORKEY**<br>**3209 FOREST LODGE DR**<br>**GLEN ALLEN, VA 23060** | | - | | | | | | 0.00 |
| Account No.<br><br>**WALTER E. HAESLER**<br>**29 OVERLOOK AVENUE**<br>**WILLOW GROVE, PA 19090** | | - | | | | | | 0.00 |

Sheet no. **382** of **400** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                    ,        Case No.    **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WALTER E. HAESLER**<br>**29 OVERLOOK AVENUE**<br>**WILLOW GROVE, PA 19090** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WALTER L. BOREN ERA M. BOREN**<br>**2501 NORDMAN AVE**<br>**NEW SMYRNA, FL 32168** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WALTER S. HARRELL, JR LISA S. HARRELL**<br>**110 W WATER ST**<br>**EDENTON, NC 27932** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WALTER S. HARRELL, JR LISA S. HARRELL**<br>**110 W WATER ST**<br>**EDENTON, NC 27932** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Walter Smith Barbara Smith**<br>**106 Pinecrest Court**<br>**Washington, NC 27889** | - | | | | | | 0.00 |

Sheet no. __383__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,    Case No.  **15-02700-5**
                                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WALTER TAYLOR MCKOY** **3601 Cum Laude Court Apt 207** **RALEIGH, NC 27606** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Waltraud McCann** **503 S Broad Street** **Brevard, NC 28712** | - | | | | | | | 635.17 |
| Account No. | | | | | | | | |
| **WANDA F. BYNUM** **6141 W.W. GASKINS ROAD** **AYDEN, NC 02851-3940** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **WANDA J. MOORE** **1105 Thelma Rd** **ROANOKE RApids, NC 27870** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **WANDA M. MARLOWE PATTI J. PARKER** **1379 SPEIGHT DRIVE** **GREENVILLE, NC 27834** | - | | | | | | | 0.00 |

Sheet no.  **384**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          635.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                     ,     Case No.   **15-02700-5**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WANDA R. BROWN Gregory D BROWN 2740 Hyde St Burlington, NC 27217** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WARREN H. JACOBI ANN S. JACOBI 167 Seaview St Melbourne Beach, FL 32951** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **WARREN H. JACOBI ANN S. JACOBI 167 Seaview St Melbourne Beach, FL 32951** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WARREN P. SAWYER, SR. JIMI M. SAWYER 156 YORKCHESTER WAY RALEIGH, NC 27615** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WARREN SCHMIDT AUDREY G. SCHMIDT 403 INDIAN ELM LANE CARY, NC 27519** | - | | | | | | 0.00 |

Sheet no. __**385**__ of __**400**__ sheets attached to Schedule of                                          Subtotal                                      635.17
Creditors Holding Unsecured Nonpriority Claims                                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____ ,          Case No. ___15-02700-5_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WARREN SCHMIDT AUDREY G. SCHMIDT 403 INDIAN ELM LANE CARY, NC 27519 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WAYNE MCCAIN MADELINE R MCCAIN 300 KETNER BLVD HAVELOCK, NC 28532 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WAYNE R. THOMPSON MARGARET L. THOMPSON 701 HARPER RD DRY FORK, VA 24549 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WELDON J. DAVIS Sherri F. Davis James A. PO BOX 240 DAVIS, NC 28524 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WENDY HARE BRIAN K. BALES (**SEE N 113 QUAIL RUN SMITHFIELD, NC 27577 | - | | | | | | 0.00 |

Sheet no. __386__ of __400__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,        Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WENDY LEOPOLD-SMOLEN Vince Smolen Keith 5709 RIVER RUN CIRCLE ROCKLIN, CA 95765** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Wesley Roles Vicky Roles 114 Day Lilly Lane Mount Hope, WV 25880** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WESLEY SHORTS LINDA SHORTS 109 HANY LANE VERNON, CT 06066** | - | | | | | | 473.46 |
| Account No. | | | | | | | |
| **White Enterprises, Inc. 1101 Miranda Lane Kissimmee, FL 34741** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Wide Vacations, Inc. Giorgio Tarabusi 13876 SW 56th St. Miami, FL 33175** | - | | | | | | 0.00 |

Sheet no. __387__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

473.46

B6F (Official Form 6F) (12/07) - Cont.

In re **Peppertree-Atlantic Beach Association, Inc.**                              ,    Case No.    **15-02700-5**
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. **WILBUR ORMOND JOYCE ORMOND** PO Box 421 Hart, TX 79043 | | - | | | | | 0.00 |
| Account No. **WILFRED STETTNER ELIZABETH STETTNER** 12804 SUNNYVALE CT HERNDON, VA 22071 | | - | | | | | 0.00 |
| Account No. **WILLARD F. SPEARS TAMMY ANN SPEARS** 114 ORINS WAY HUBERT, NC 28539 | | - | | | | | 0.00 |
| Account No. **William & Karen M. Kieffer** 757 Ries Clrcle Canal Fulton, OH 44614 | | - | | | | | 473.46 |
| Account No. **WILLIAM A. KINCAID PENELOPE J. KINCAID** 5478 POWELL RD NEW VIENNA, OH 45159 | | - | | | | | 0.00 |

Sheet no. __388__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **473.46**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                              ,   Case No.   **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**WILLIAM ALBERT CRAWFORD**<br>**BARBARA MOORE CR**<br>**2442 KITTRELL HILL RD**<br>**FARMVILLE, NC 27828** | - | | | | | | | 0.00 |
| Account No.<br><br>**WILLIAM B. BURNS Linda G. Burns**<br>**2605 3 IRON ST # 3**<br>**MOREHEAD CITY, NC 28557** | - | | | | | | | 0.00 |
| Account No.<br><br>**WILLIAM B. HARRIS GERALDINE C.**<br>**HARRIS**<br>**2113 Sir Hugh Court**<br>**Greenville, NC 27858** | - | | | | | | | 0.00 |
| Account No.<br><br>**WILLIAM BOYD SALMON CAROL L**<br>**SALMON**<br>**690 SHAW SPRINGS RD**<br>**LITTLETON, NC 27850** | - | | | | | | | 0.00 |
| Account No.<br><br>**WILLIAM C. ALEXANDER SUZANNE**<br>**ALEXANDER**<br>**7478 CAMP OKEE DR**<br>**GLOUCESTER POINT, VA 23062** | - | | | | | | | 0.00 |

Sheet no.  **389**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,   Case No.   **15-02700-5**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WILLIAM C. ASKEW, III Kimberly Askew** **1203 Longview Dr** **New Bern, NC 28562** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **WILLIAM C. LANIER JUANITA P. LANIER** **100 ROANOKE PL** **GREENVILLE, NC 27834** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **WILLIAM C. MOORE BETTY H. MOORE** **6252 NC HWY 11N** **BETHEL, NC 27812** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **WILLIAM C. POWELL LILJA B. POWELL** **800 YOWELL DRIVE** **CULPEPER, VA 22701** | - | | | | | | **635.17** |
| Account No. | | | | | | | |
| **WILLIAM C. WAINRIGHT SETSUKO C. WAINRIGH** **103 OLONY CIR** **NEW BERN, NC 28560** | - | | | | | | **0.00** |

Sheet no.  **390**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **635.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.  **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WILLIAM CHARLES WEST SHARON S. WEST** <br> **PO BOX 227** <br> **ATLANTIC, NC 28511** | - | | | | | | 0.00 |
| Account No. <br><br> **WILLIAM D. SCHELLING JILL E. SCHELLING** <br> **19 BLAZIER RD** <br> **WARREN, NJ 07059** | - | | | | | | 0.00 |
| Account No. <br><br> **WILLIAM E HALL JANE N HALL** <br> **105 ASHTEAD RD** <br> **BRIDGEWATER, MA 02324** | - | | | | | | 0.00 |
| Account No. <br><br> **WILLIAM E. & THERESA M. BAKER** <br> **36 BELLVIEW DR** <br> **MC KEES ROCKS, PA 15136** | - | | | | | | 635.17 |
| Account No. <br><br> **WILLIAM E. MARSHALL** <br> **2925 Debra Drive** <br> **Raleigh, NC 27607** | - | | | | | | 689.08 |

Sheet no. __391__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 1,324.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,        Case No.   **15-02700-5**
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WILLIAM F TOBIN, JR.** **8 MONTE SANO CT** **CHARLSTON, SC 29406** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM F. GREENE LYNN GREENE** **225 CRICKET HOLLOW RUN** **CLAYTON, NC 27520** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM F. GREENE LYNN GREENE** **225 CRICKET HOLLOW RUN** **CLAYTON, NC 27520** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM F. GREGORY Aida Gregory** **CHARLES** **601 Mcdonald Street 309** **Mt. Dora, FL 32757** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM F. ROWE Barbara Rowe KIM** **ROWE** **852 POLE POCOSIN RD** **Pollocksville, NC 28573** | | - | | | | | 0.00 |

Sheet no.  **392**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,                 Case No. __15-02700-5__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. William Fauntleroy Rebecca Lynne Fauntle 228 Cedar Ridge Drive Ruther Glen, VA 22546 | | - | | | | | | 0.00 |
| Account No. WILLIAM G. THOMPSON MARY K. THOMPSON 2 LONESTAR DRIVE WACO, TX 76708 | | - | | | | | | 0.00 |
| Account No. WILLIAM H. CATON, JR CAROL A. CATON 12507 WOODSIDE FALLS RD PINEVILLE, NC 28134 | | - | | | | | | 473.46 |
| Account No. WILLIAM H. WATERS PATRICIA A. WATERS 1928 TYLER ST BILOXI, MS 39532 | | - | | | | | | 0.00 |
| Account No. WILLIAM I. & EUGENIA P. ENGLISH 429 PEBBLE DRIVE CAMDENTON, MO 65020 | | - | | | | | | 635.17 |

Sheet no. __393__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,108.63

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc.__ ,    Case No. __15-02700-5__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WILLIAM I. & EUGENIA P. ENGLISH**<br>**429 PEBBLE DRIVE**<br>**CAMDENTON, MO 65020** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **WILLIAM J. BALESTRINO LAURA E. BALESTRIN**<br>**27911 N. 17th Ave**<br>**Pheonix, AZ 85085** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM J. BRADLEY, III**<br>**1017 BIRCH ST**<br>**FALLS CHURCH, VA 22046** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM JEFFREY &  MELISSA MINTEER**<br>**8439 BADGETT RD**<br>**KNOXVILLE, TN 37919** | - | | | | | | 635.17 |
| Account No. | | | | | | | |
| **William Johnson, Jr. Mary Johnson**<br>**1290 North Ridge Blvd #213**<br>**Clermont, FL 34711** | - | | | | | | 0.00 |

Sheet no. __394__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,270.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                          ,      Case No.   **15-02700-5**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| William Johnson, Jr. Mary Johnson 1290 North Ridge Blvd #213 Clermont, FL 34711 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WILLIAM K. DAUGHTRY SR PATRICIA M. DAUGH 106 TWIN DR GOLDSBORO, NC 27534 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WILLIAM KENT ADAMS Susan Carol Adams 4154 LEE ST AYDEN, NC 28513 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WILLIAM L. PECK ROSE A PECK 714 Stonewall Ave Jacksonville, NC 28540 | - | | | | | | | 58.46 |
| Account No. | | | | | | | | |
| WILLIAM LANE WILSON SHARON S. Wilson PO BOX 296 WASHINGTON, NC 27889 | - | | | | | | | 635.17 |

Sheet no.  **395**  of  **400**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     693.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.** ,                    Case No.   **15-02700-5**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. <br><br> **William Milligan Susan Milligan** <br> **12721 Trench Hill Lane** <br> **Fredericksburg, VA 22407** | - | | | | | | 0.00 |
| Account No. <br><br> **WILLIAM R. HUFF DEBORAH KAYE BRAMMER** <br> **303 TRAIL 8** <br> **BURLINGTON, NC 27215** | - | | | | | | 0.00 |
| Account No. <br><br> **WILLIAM R. HUFF DEBORAH KAYE BRAMMER** <br> **303 TRAIL 8** <br> **BURLINGTON, NC 27215** | - | | | | | | 0.00 |
| Account No. <br><br> **WILLIAM R. HUFF DEBORAH KAYE BRAMMER** <br> **303 TRAIL 8** <br> **BURLINGTON, NC 27215** | - | | | | | | 0.00 |
| Account No. <br><br> **WILLIAM RAMSEY** <br> **317 ALABAMA STREET** <br> **SPINDALE, NC 28160** | - | | | | | | 0.00 |

Sheet no. __396__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.** ,    Case No.  **15-02700-5**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WILLIAM ROBERTS MA ELENA ROBERTS** 19727 Egale Cannon way Katy, TX 77450 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM SCOTT HOBSON** 1007 PICKETT PL SW VIENNA, VA 22180 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM SHEPPARD Lucy SHEPPARD** 102 DOGWOOD TRL WASHINGTON, NC 27889 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM SMITH MARCIA SMITH** 117 CREEK CIRCLE SEAFORD, VA 23696 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WILLIAM W. PITTMAN,IV ALEXANDER PITTMAN** 1020 VICKSBURG DR WINTERVILLE, NC 28590 | - | | | | | | 0.00 |

Sheet no. **397** of **400** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Peppertree-Atlantic Beach Association, Inc.**                         ,   Case No.   **15-02700-5**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WILLIAM WALKER JOLENE WALKER 1714 RIVER DR MOREHEAD CITY, NC 28557 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WILLIE A. SMITH, JR 385 Cedar Trce SW Marietta, GA 30008 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WILLIE C. WILLIAMS MARISSA D. WILLIAMS 1402 ninth st GOLDSBORO, NC 27534 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WILLIE CHERRY,JR. JANET D. FOYE 2103 COUNTRY CLUB RD NEW BERN, NC 28562 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WILLIE J. MCCOY P.O. BOX 113 MOREHEAD CITY, NC 28557 | | - | | | | | | 0.00 |

Sheet no. __398__ of __400__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Peppertree-Atlantic Beach Association, Inc._____,    Case No. ___15-02700-5_____
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| WILLIE J. SHOOTER MARTHA SHOOTER 1829 CENTERVILLE CHURCH FAIRMONT, NC 28340 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| WILLIE LAUGHINGHOUSE 310 WILSON AVE KINSTON, NC 28501 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| WILLIE RAY BLACKWELL SHIRLENE R. BLACKWE 5200 Durban Dr. Wilson, NC 27896 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| WILMA DECKER 5745 JUNE LN Winston-Salem, NC 27127 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| WILMER STANDFIELD 101 EAST CARNABY COURT CARY, NC 27513 | | | | | | | | 0.00 |

Sheet no. __399__ of __400__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Peppertree-Atlantic Beach Association, Inc.**                                    ,          Case No.    **15-02700-5**

                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WOODROW ROBERSON Marie Jones Roberson Ch 3580 SAINT DELIGHTS CHURCH RD New Bern, NC 28560 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WYATT T. HARPER GAIL B. HARPER PO Box 57 KENANSVILLE, NC 28349 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| WYCHE H. RAY 1206 E PINE ST GOLDSBORO, NC 27530 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ZARA MONROY 977 Tanglewood Place The Villages, FL 32162 | - | | | | | | 0.00 |
| Account No. | | | | | | | |

Sheet no.  **400**  of  **400**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 142,736.25 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                             Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **Peppertree-Atlantic Beach Association, Inc.**                                    ,     Case No.    **15-02700-5**
                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Patton Hospitality Management Group**<br>**One Vance Gap Rd.**<br>**Asheville, NC 28805** | **Property management contract** |
| **Peppertree Atlantic Beach VillasIII**<br>**715 West Fort Macon Rd.**<br>**Atlantic Beach, NC 28512** | **Shared use and expense agreement** |
| **Peppertree-Atlantic Beach II Assoc.**<br>**715 West Fort Macon Rd.**<br>**Atlantic Beach, NC 28512** | **Sahed use and expenses agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re **Peppertree-Atlantic Beach Association, Inc.** , Case No. __**15-02700-5**__

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of North Carolina

In re    **Peppertree-Atlantic Beach Association, Inc.**               Case No.    **15-02700-5**

                                  Debtor(s)              Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Board of Directors of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    **416**    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **June 10, 2015**                       Signature    **/s/ James Badia**

                                                           **James Badia**

                                                           **Board of Directors**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of North Carolina

In re   **Peppertree-Atlantic Beach Association, Inc.**   Case No.   **15-02700-5**
Debtor(s)   Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,726,016.00** | **2013 Assessments received** |
| **$69,795.00** | **2013 other income** |
| **$1,943,546.00** | **2014 Assessments received** |
| **$94,219.00** | **2014 other income** |

B7 (Official Form 7) (04/13)
2

| AMOUNT | SOURCE |
|---|---|
| **$611,022.00** | **2015 Assessments received** |
| **$27,878.00** | **2015 other income** |

---

**3. Payments to creditors**

None  ■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None  ■    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None  ■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None  ■    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None  ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

### 5. Repossessions, foreclosures and returns

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
4

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Jordan Price Wall Gray Jones & Carlton**<br>**PO Box 10669**<br>**Raleigh, NC 27605** | **March 12, 2015**<br>**April 14, 2015** | **March 12, 2015 - $25,000.00,**<br>**April 14, 2015 - $125,000.00.**<br>**These amounts were**<br>**deposited into a trst account.**<br>**From this amount, $46,294.96**<br>**was collected for pre-petition**<br>**attorney's fees related tothe**<br>**bankrtupcy and representation**<br>**of the Debtor. In addition, the**<br>**filing fee of $1,717.00 was**<br>**collected.** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| **Unknown third party purchasers** | **March 28, 2015** | **The debtor sold various items of personal proeprty that consisted of used furnishings which were removed from Buildings 1-9 of the Peppertree Atlantic Beach Resort. The sale of these items brought in gross receipts of approx. $19,000.00. However, the Debtor lost money from the sale of these furnishing because the removal and storage of these items cost the Debtor approximatly $32,000.00. This resulted in a net loss of approx. $13,000.00.** |
| **Helpful Movers**<br>**2625 Mayberry Loop Rd.**<br>**Morehead City, NC 28557** | **April-May, 2015** | **In exchange for the cost of removing and storing the items of personal property from buildings 10-14, the Debtor exchanged the value of the property to be removed for the cost or removing and storage of those items. This deal was made following the sale of the items from buildings 1-9 which caused a net loss to the Debtor of approx. $13,000.00** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)
6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
■    or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■    Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■    the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■    ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)
7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Patton Hopsitality Management**<br>**One Vance Gap Road**<br>**Asheville, NC 28805** | |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Averett Warmus Durkee** | **1417 E Concord St**<br>**Orlando, FL 32803** | **2013** |
| **Zimmerman, Ziegler &**<br>**Chamberlain, PA** | **1600 Weat Oakland Park Blvd., Ste 202**<br>**Fort Lauderdale, FL 33311** | **2007-2012** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Patton Hospitality Management** | **One Vance Gap Rd.**<br>**Asheville, NC 28805** |

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)
8

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |
|---|---|

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Ford Buffaloe** | **Board of Directors, President** | **Owns timeshare interest in Debtor** |
| **David Heath** | **Board of Directors, Vice-President** | |
| **James Badia** | **Board of Directors** | |
| **Jennifer Parker** | **Board of Directors** | |
| **Claudia Felzer** | **Board of Directors** | |

---

**22 . Former partners, officers, directors and shareholders**

| None ■ | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

| None ■ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

| None ☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |
|---|---|

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Patton Hospitality Management**<br>**One Vance Gap Rd.**<br>**Asheville, NC 28805**<br>    **Management company** | **Payments due under management agreement** | **$165,595.08** |
| **Peppertree Atlantic Beach VillasIII**<br>**715 West Fort Macon Rd.**<br>**Atlantic Beach, NC 28512**<br>    **tenant in common** | **Payments under shared use and expense agreeent** | **$100,000.22** |
| **Peppertree-Atlantic Beach II Assoc.**<br>**715 West Fort Macon Rd.**<br>**Atlantic Beach, NC 28512**<br>    **tenant in common** | **payments under shared use and expense agreement** | **$27,291.26** |

---

**24. Tax Consolidation Group.**

| None ■ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |
|---|---|

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

B7 (Official Form 7) (04/13)
9

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **June 10, 2015**                    Signature    **/s/ James Badia**
                                                        **James Badia**
                                                        **Board of Directors**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*