**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**NEW BERN DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| | ) | |
| **PEPPERTREE-ATLANTIC BEACH** | ) | |
| **ASSOCIATION, INC.,** | ) | **Case No.  15-02700-5-DMW** |
| | ) | **Chapter 11** |
| **Debtor.** | ) | |

**SECOND AMENDED DISCLOSURE STATEMENT**
December 8, 2015

JASON L. HENDREN
N.C. State Bar #26869
REBECCA F. REDWINE
N.C. State Bar #37012

Attorneys for Debtor
HENDREN & MALONE, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone:  (919) 573-1422
Facsimile:  (919) 420-0475
Email:  jhendren@hendrenmalone.com

TABLE OF CONTENTS

I.      Introduction ..................................................................................................4
        A.  Purpose of This Document .................................................................4
        B.  Deadlines for Voting and Objecting;
            Date of Plan Confirmation Hearing ....................................................5

II.     Classification and Treatment of Classes of Claims and Interests ...........................5

        A.  What is the Purpose of the Plan of Reorganization ...........................5
        B.  Administrative Expenses and Tax Claims .........................................6
            1.  Administrative Costs ...................................................................6
            2.  Priority Tax Claims .....................................................................6
        C.  Classes of Claims and Equity Interests .............................................6
            1.  Class of Priority Unsecured Claims .............................................6
            2.  Class of Secured Claims ..............................................................6
            3.  Class of General Unsecured Claims .............................................6
            4.  Class of Equity Interest Holders ..................................................7

III.    History and Post-Petition Operations ....................................................................7

IV.     Treatment of Executory Contracts and Unexpired Leases ....................................12

V.      Means of Implementation and Execution of the Plan ...........................................12

VI.     Acceptance or Rejection of Plan;
        Effective of Rejection by an Impaired Class ........................................16

VII.    "Cramdown" for Impaired Creditors Not Accepting the Plan ..............................17

VIII.   Disclaimer ....................................................................................................17

IX.     Payments Under Plan are in Full and
        Final Satisfaction of Debt ...................................................................18

X.      Potential Material Federal Tax Consequences .......................................................18
        A.  Tax Consequences to the Debtor ......................................................19
        B.  Tax Consequences to Creditors ........................................................19

XI.     Provisions for Voting on a Plan ..............................................................20

XII.    Acceptance and Confirmation ...........................................................................21

XIII.   Effect of Confirmation .........................................................................24

XIV.    Recommendation and Conclusion .........................................................24

XV.    Other Sources of Information Available to
        Creditors and Parties in Interest...........................................................24

EXHIBITS:

- A.    Assets of the Estate
- B.    Liabilities of the Estate
- B-1.  Listing of all Unit Owners with fractional percentage ownership and delinquent maintenance fee listing
- B-2.  Listing of Former Unit Owners
- C.    Chapter 7 Liquidation Analysis
- D.    Summary Recommendation to Unit Owners
- E.    Sample Consent Order Authorizing Sale of the Real Property

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION**

IN RE:                                        )
                                              )
**PEPPERTREE-ATLANTIC BEACH**     )
**ASSOCIATION, INC.,**            )            **Case No.  15-02700-5-DMW**
                                              )            **Chapter 11**
         Debtor.                          )

**SECOND AMENDED DISCLOSURE STATEMENT**

Pursuant to the provisions of Section 1125(b) of the Bankruptcy Code, the Debtor hereby submits the following information:

**I.  INTRODUCTION**

**A.  Purpose of This Document**

The purpose of this Second Amended Disclosure Statement ("Disclosure Statement") is to provide each holder of a claim against the Debtor with adequate information about the Debtor and the Debtor's Plan of Reorganization so that each holder of a claim may make an informed decision about whether to accept or reject the Plan.  Attached hereto as **Exhibits "A", "B", "B-1" and B-2"** are summaries of the Debtor's assets and liabilities.  **Exhibit "C"** is the Liquidation Analysis of the Debtor.   Attached hereto as **Exhibit "D"** is a summary recommendation to the Unit Owners to execute the proposed Consent Order Allowing Sale of Unit Ownership Interest Pursuant to 11 U.S.C. § 363(h) of the Bankruptcy Code.   Finally, attached as **Exhibit "E"** is a form Consent Order that the Debtor is providing each Unit Owner to execute in order to provide the Debtor with the authority to sell all real property located within Phase 1.  **A COMPLETED CONSENT ORDER IS INCLUDED SEPARATELY IN YOUR SERVICE ENVELOPE FOR SIGNATURE.**

This Disclosure Statement describes:

1. The Debtor and significant events during the bankruptcy case;
2. Who can vote on or object to the Plan;
3. What factors the Bankruptcy Court (the "Court") will consider when deciding whether to confirm the Plan;
4. Why the Debtor believes the Plan is feasible, and how the treatment of your claim or equity interest under the Plan compares to what you would receive on your claim or equity interest in liquidation; and
5. The effect of confirmation of the Plan.

4

The Plan describes:

1. How the Debtor proposes to treat claims or equity interest of the type you hold (*i.e.,* what you will receive on your claim or equity interest if the Plan is confirmed); and

2. The classification of claims and interests and the treatments of the classes of claims and interests, including a description of whether each class is impaired or unimpaired.

**B.   Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing**

The Court has not yet confirmed the Plan.  This section describes the procedures pursuant to which the Plan will or will not be confirmed.

1. *Time and Place of the Hearing to Confirm the Plan*

The hearing at which the Court will determine whether to confirm the Plan will be scheduled by the Court and you will receive an Order setting forth the date, time and place.

2. *Deadline for Voting to Accept or Reject the Plan*

If you are entitled to vote to accept or reject the Plan, vote on the enclosed ballot and return the ballot in the enclosed envelope to Hendren & Malone, PLLC, 4600 Marriott Drive, Suite 150, Raleigh, NC 27612.  See information below for a discussion of voting eligibility requirements.

Your ballot must be received by the date set by the Court or it will not be counted.

3. *Deadline For Objecting to the Adequacy of Disclosure and Confirmation of the Plan*

Objections to this Disclosure Statement or to the confirmation of the Plan must be filed with the Court and served upon the Debtor's attorney by the date set by the Court.

## II.  CLASSIFICATION AND TREATMENT OF CLASSES OF CLAIMS AND INTERESTS

**The Debtor's Plan of Reorganization ("Plan"), which accompanies this Disclosure Statement, is incorporated herein by reference.  Section IV of the Plan describes the classification of claims and interests and the treatment of the classes of claims and interests, including a description of whether each class is impaired or unimpaired.**

**A.  What is the Purpose of the Plan of Reorganization?**

As required by the Code, the Plan places claims and equity interests in various classes and describes the treatment that each class will receive.  The Plan also states whether each class

of claims or equity interests is impaired or unimpaired.  If the Plan is confirmed, your recovery will be limited to the amount provided by the Plan.

### B.  Administrative Expenses and Tax Claims

The following types of claims are addressed in the Plan:

#### 1.  *Administrative Costs*

Administrative costs are costs or expenses of administering the Debtor's Chapter 11 case which are allowed under § 507(a)(2) of the Code.  Administrative expenses may also include the value of any goods sold to the Debtor in the ordinary course of business and received within twenty (20) days before the date of the bankruptcy.

#### 2.  *Priority Tax Claims*

Priority tax claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code.  Unless the holder of a priority tax claim agrees otherwise, it must receive the present value of such claim, in regular installments paid over a period not exceeding five years.

### C.  Classes of Claims and Equity Interests

The following classes are also addressed in the Plan.  The Plan describes the proposed treatment that they will receive under the Plan:

#### 1.  *Class of Priority Unsecured Claims*

Certain priority claims that are referred to in §§ 507(a)(1), (4), (5), (6) and (7) of the Code are required to be placed in classes.  The Code requires that each holder of such a claim receive cash on the effective date of the Plan equal to the allowed amount of such claim. However, a class of holders of such claims may vote to accept different treatment.

#### 2.  *Class of Secured Claims*

Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under § 506 of the Code.  The specific classes are described in Section IV of the Plan.  The Debtor does not believe any secured claims exist in this case.

#### 3.  *Class of  General Unsecured Claims*

General unsecured claims are not secured by property of the estate and are not entitled to priority under § 507(a) of the Code.

    4.   *Class of Equity Interest Holders*

Equity interest holders are parties who hold an ownership interest (*i.e.* equity interest) in the Debtor.  The Debtor is a non-profit corporation and is governed by its board of directors.  The equity interest established by Chapter 47A of the North Carolina General Statutes will be extinguished under the Plan.

## III.  HISTORY, POST-PETITION OPERATIONS, AND PLAN SUMMARY

<u>Background Information</u>

The Debtor administers the maintenance and operation of fourteen multi-family condominium buildings, all located within Phase 1 of the Peppertree-Atlantic Beach Resort located in Atlantic Beach, North Carolina.  The Resort as a whole was developed in three (3) separate phases, and the Phase II and Phase III condominiums are administered by separate and distinct corporate owners association entities.  The Debtor (also referred to as "PAB I") was organized as a condominium subject to interval ownership (time share ownership) in 1984.  The Debtor is a non-profit corporation, comprised of all of the unit owners (the "Unit Owners") within Phase 1 and is responsible for oversight and management of Phase 1.  There are a total of 63 units in the 14 buildings in Phase I, which units are divided into individually or corporately owned deeded time share weeks, together with an undivided percentage interest in the common areas of the Phase 1 Condominium.  Additionally, the Debtor (and derivatively, all of its Unit Owners/members) owns a one-third undivided interest in the general Resort common areas, as a tenant in common with the owners associations for Phase II and Phase III of the Resort.  All of these interests in real property are collectively referred to herein as the "Real Property".  Of the total weeks owned, 1,198 deeded weeks are owned by the Festiva Resorts Adventure Club Members' Association, Inc. ("Festiva") and Peppertree Club Association, Inc. ("Peppertree Club") ("Festiva" and "Peppertree Club" are collectively referred to herein as the "Vacation Clubs").  As of December 31, 2014, 1,962 deeded weeks were owned by other individuals or corporate entities[1].  The Debtor owns the balance of the weeks.

The Town of Atlantic Beach has condemned all 14 buildings in Phase 1 and has ordered the demolition of all Buildings 1 through 9, as well as the demolition of all stairwells and walkway deck passages on Buildings 10 through 14.  The PAB I Board of Directors engaged an independent engineering study of Buildings 1 through 9 and has sought cost estimates for demolition and rebuilding of Buildings 1 through 9, as well as options for demolition and rebuilding of Buildings 10 through 14.

Buildings 1-9 are the oldest buildings at the resort with over 35 years of use.  The deterioration experienced in Buildings 1-9 occurred over a long period of time.  Unlike the remaining buildings throughout the Resort, there is no roof over the decking on Buildings 1-9

---

[1] The actual number of units owned by the Debtor will continue to increase as deeds continue to be recorded transferring unit ownership interests from individual owners to the Debtor for those individuals who, prior to the filing of this case, exercised their option to exchange their unit ownership in Phase I for a unit in Phase II or Phase III.  Those unit owners who opted for an exchange are separately classified in the Plan for treatment purposes.

which allowed a latent water intrusion problem to develop in those buildings.  In 2012, a contractor was hired to provide an estimate for floor repairs in Building 1. During the course of this analysis, the contractor determined that there was structural damage to the building.  The Town of Atlantic Beach was notified and the building was subsequently closed for further use. An engineering firm was hired to analyze the problems with Building 1, with the scope of review later expanding to address the other buildings in PAB I, including Buildings 1-9.  The engineering investigation identified deterioration in some structural members which ultimately led to the condemnation order from the Town of Atlantic Beach.  Due to the latent nature of the damage to Buildings 1-9, the board was not aware of the need to make any major repairs on these buildings until the engineering report was obtained.

None of the buildings in Phase 1 are currently being occupied, nor will they be occupied. All access points in all 14 buildings have been sealed off, with elevators and stairwell entrances boarded up, and all electrical power to all 14 buildings has been disconnected.

Common Areas Owned in PAB I

All interval week owners own both the right to use their particular unit for a designated week, as well as a fractional percentage interest in the common areas of Phase I. Additionally, all owners of timeshare unit weeks within Phase 1 enjoy an easement to use the general common areas throughout the Resort, which general common area ownership is shared with the owners in the Phase II and III condominiums.  These common areas include the tennis courts and pool in Phase I, as well as all roads, walkways, beach access, sewer treatment facility, office buildings, administrative and maintenance facilities and other attendant facilities.  Likewise, the owners in Phase II and Phase III condominiums have an established easement for use of any amenities located within the boundaries of the Real Property comprising the Phase 1 condominium.

Projected Costs Considered by the Board

Based upon the final evaluation of Buildings 1-9 by the engineering firm, the PAB I Board secured estimates to address the original condemnation order by the Town of Atlantic Beach.  The first scenario assumed demolition and reconstruction of a few buildings and repair of the remaining buildings.  The estimated cost for this effort was $5.5 million.  The second scenario assumed demolition and rebuilding of all nine buildings.  The estimated cost for this effort was $7.5 million.

The second condemnation order issued by the Town of Atlantic Beach required demolition and replacement of the decking, stairwells, and passageways in Buildings 10-14, which would add costs in excess of $1 million to the above noted costs for addressing Buildings 1-9.  The cost estimate to demolish and completely reconstruct Buildings 10 through 14 was approximately $5.2 million.

Based upon the above estimates, the Board prepared special assessment revenue projections which ranged from $4,400 per ownership week to in excess of $13,000 per ownership week depending upon projections for nonpayment of any special assessment levied.

8

Given the availability of substitute time share weeks in Phase 2 and 3, the willingness of the
Vacation Clubs to offer those weeks in trade[2], and the essentially non-existent secondary market
for the deeded time share weeks, the Board was forced to accept the reality that the majority of
Phase 1 owners were likely to walk away and not pay the special assessment.  Accordingly, the
Board determined that there was no viable option to successfully levy and collect a special
assessment that would make it possible to address the Town's condemnation requirements.
Therefore, the Board concluded that the only feasible alternative was to abide by the Town's
condemnation order and proceed with demolition and marketing of the Real Property.  Further,
the Board determined that due to the unanimity voting requirements of pertinent North Carolina
State law, the only practical way to accomplish this goal was under certain remedies provided
under the United States Bankruptcy Code.

Summary of Plan

The Debtor's Plan of Liquidation calls for the demolition of the buildings contained
within the scope of PAB I, with the cost of demolition to be funded by the Debtor and Festiva, an
entity that owns approximately 1129 of the outstanding unit weeks within PAB I.  Additionally,
Festiva owns approximately 1127 unit weeks in the Phase II condominium and approximately
2130 unit weeks in the Phase III condominium.  Because of its significant investment in the
remaining buildings within the Peppertree Atlantic Beach Resort, and its interest in maintaining a
pleasing and attractive vacation atmosphere for the Resort as a whole, Festiva has provided the
sum of $350,000.00 to assist in addressing the costs of demolition of the Phase 1 buildings.  The
Debtor will not have any obligation to repay such funds to Festiva.  Based upon demolition
quotes obtained by the Debtor, it appears that the total cost of demolition will be between
$375,000 and $400,000.   The Debtor intends to file a separate Motion authorizing the
employment of a demolition professional.  Subject to further Orders of the Bankruptcy Court, the
Debtor anticipates completion of the demolition prior to confirmation of its liquidating Plan.

Following completion of demolition and approval of the Debtor's Plan, the Debtor
intends to market the Real Property in order to obtain the highest possible return for Unit Owners
and other parties in interest in this case.  Although the Debtor has already reviewed potential
marketing options and continues to meet with potential brokers, the Debtor will not be able to
effectively market the property until it obtains an Order from the Bankruptcy Court authorizing
the Debtor to convey clear and marketable title to all property in Phase 1 to a third party
purchaser.

---

[2] In response to the Board's initial announcement and offer by the vacation clubs to offer trade weeks in
Phase II and III, 513 individual week owners indicated they would deed their week in Phase 1 to the HOA in
exchange for a week in Phase II or III; 731 individual owners have indicated they would surrender their weeks to the
HOA without a Phase II or Phase II exchange.  Under the Plan, those who chose to surrender their interest without
an exchange will receive a distribution as if they remain the record unit owner, whether or not the Debtor recorded a
deed provided by such unit owner.  Eight individuals have elected to retain ownership of their weeks and go through
the winding down process.  A total of 736 individual owners have failed to respond at all.

<u>Litigation to Provide Clear Title to PAB I Property to Third Party Purchaser</u>

The Debtor will seek an Order from the Bankruptcy Court allowing the Debtor to sell the Real Property within PAB I free and clear of the interests of all other Unit Owners of PAB I, as well as any and all other liens and claims.  Without such Order, state law (North Carolina General Statutes Chapter 47A) would require unanimous consent of all timeshare unit owners in order to terminate the condominium regime.  Such unanimous consent is unattainable as a practical matter.  Following the proposed sale, Unit Owners will receive their fractional share of the net proceeds of sale, as more fully described in the Debtor's Plan of Reorganization.  The applicable fractional shares for each unit owner is set out on **Exhibit "B-1"** hereto.

**The Debtor can obtain the authority to sell the Real Property located within PAB I in one of two ways:**

**First, the Debtor asks all Unit Owners to review Exhibit "D" and Exhibit "E" to this Disclosure Statement.  Exhibit "D" provides a concise explanation of the Debtor's effort to sell the Real Property located within PAB I without engaging in litigation with the Unit Owners.  Exhibit "E" consists of a sample Consent Order authorizing the Debtor to sell the PAB I Real Property, including the interest in the Real Property owned by each Unit Owner.  The Debtor urges each Unit Owner to execute the enclosed owner specific Consent Order to avoid the costs of litigation and to save the Estate the substantial costs of litigation.  If the Debtor is able to eliminate litigation costs, the return available to all Unit Owners following the sale of the PAB I Real Property will be increased as a result of such savings.**

**Second, for any Unit Owner who fails to execute the enclosed owner specific Consent Order, the Debtor will file an Adversary Proceeding ("Lawsuit") against such Unit Owner pursuant to 11 U.S.C. § 363(h), so that the Debtor can obtain an Order from the Bankruptcy Court allowing the Debtor to sell the PAB I Real Property free and clear of the interests of all Unit Owners.  In the absence of a signed Consent Order (a sample of which is attached hereto as Exhibit "E"), the Lawsuit will be necessary in order for the Bankruptcy Court to permit the Debtor to convey title to the Real Property free and clear of the non-consenting Unit Owners' interest in the Real Property at the closing of the sale.**

**THE DEBTOR URGES EACH UNIT OWNER TO EXECUTE THE SEPARATELY ENCLOSED OWNER SPECIFIC CONSENT ORDER, A SAMPLE OF WHICH IS ATTACHED HERETO AS EXHIBIT "E" TO AVOID THE COSTS ASSOCIATED WITH LITIGATION AND TO MAXIMIZE THE RETURN TO ALL UNIT OWNERS FOLLOWING THE SALE OF THE REAL PROPERTY.**

<u>Summary of Post-Petition Events</u>

This bankruptcy case was initiated by the filing of a Chapter 11 petition on May 13, 2015.  The Debtor's Schedules and Statement of Financial Affairs were filed on June 10, 2015.  The Debtor participated in a Section 341 Meeting of Creditors on June 16, 2015.  On August 17,

2015, a meeting of Unit Owners was held for the purpose of discussing the appropriateness of forming a committee of Unit Owners.  On August 17, 2015, the Bankruptcy Administrator filed a Motion to Appoint a Committee of Timeshare/Homeowners.   An Order approving the appointment of a Timeshare/Homeowners' Committee was entered on August 31, 2015.  On September 4, 2015, the Debtor filed its initial Disclosure Statement.  Thereafter, on September 8, 2015, the Debtor filed its initial Plan of Reorganization.

On a post-petition basis, the Debtor has investigated demolition options and costs for the Real Property.  The Debtor has also investigated various marketing options, including a private sale listing and a public auction.  The Debtor believes that the highest and best return to creditors and Unit Owners will be achieved by and through a private sale listing with a broker that provides sufficient time to achieve a maximum sales price.  Since filing, the Debtor has complied with all Bankruptcy Rule 4002 requirements of the Bankruptcy Administrator as required by the local rules.

Preferential Payments made to Insiders and Non-Insiders

1. *Transfers to Non-Insiders within Ninety Days*

The Debtor made certain transfers within 90 days prior to the petition date to persons who were non-insiders within the meaning of 11 U.S.C. § 101(31).  The Debtor believes many of these payments were in the ordinary course of its business operations and were for the payment of trade debts which allowed the Debtor to continue operations.  Nonetheless, in the Plan the Debtor retains the right to pursue preference actions under 11 U.S.C. § 547.

2. *Transfers to Insiders within One Year*

Payments by the Debtor to insiders within the year prior to the Filing Date are as follows: Patton Hospitality Management, Inc. – This North Carolina Corporation is likely considered an affiliate of the Debtor.  Patton Hospitality Management contracted with the Debtor to provide property management services to the Debtor and the Peppertree-Atlantic Beach Resort.  The sum of these payments during the year prior to the Filing Date total at least $165,595.08.

Peppertree Atlantic Beach Villas III, Inc. ("PAB III") is a North Carolina non-profit corporation responsible for the affairs of Phase III of the Peppertree-Atlantic Beach Resort and would likely be considered an affiliate of the Debtor.  PAB III had a shared use and expense agreement with the Debtor, resulting in payments made by the Debtor to PAB III during the year prior to the Petition Date of at least $100,000.22.

Peppertree-Atlantic Beach Association II, Inc. ("PAB II") is a North Carolina non-profit corporation responsible for the affairs of Phase II of the Peppertree-Atlantic Beach Resort and would likely be considered an affiliate of the Debtor.   PAB II had a shared use and expense agreement with the Debtor, resulting in payments made by the Debtor to PAB II during the year prior to the Petition Date of at least $29,291.26

11

With respect to the above transfers, the Debtor believes that reasonably equivalent value was received by the Debtor on account of such transfers. Nonetheless, in the Plan the Debtor retains the right to pursue preference actions under 11 U.S.C. § 547.

## IV.  TREATMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Except as specified in the Plan, all contracts which exist between the Debtor and any individual or entity, whether such contract be in writing or oral, which have not heretofore been rejected or heretofore been approved by Orders of the Court are specifically rejected in the Plan; provided, however, that this provision is not intended to reject and does not reject any agreement for the renewal or the extension of any loan or funds, presently binding and in effect between the Debtor and any secured creditor.

## V.  MEANS OF IMPLEMENTATION AND EXECUTION OF THE PLAN

A.    Distribution of Liquidation Proceeds.  The Debtor shall make payments under the Plan from cash on hand, retainers paid to court approved professionals, and the Liquidation Proceeds generated from the sale of the Real Property.

1.  The following items shall be paid from the gross proceeds of the sale of the Real Property before distribution to any Unit Owner:
    a.  Ad Valorem Taxes;
    b.  Applicable quarterly fees;
    c.  Costs of Litigation necessary to obtain marketable title for conveyance of the Real Property under 11 U.S.C. § 363(h) of the United States Bankruptcy Code;
    d.  Real Estate Broker's Commission as approved by the Bankruptcy Court;
    e.  Demolition costs in excess of funds donated by Festiva in the amount of $350,000.00 as discussed in the Amended Disclosure Statement, less the Estate's allocable share of such excess costs based upon the Estate's fractional ownership percentage; and
    f.  All closing costs associated with the sale of the Real Property, typically borne by a seller of property of this type in North Carolina.

2.  Following the distributions set forth above, the Debtor shall distribute the remaining net proceeds of the sale to the Unit Owners in accordance with each Unit Owner's allocable ownership percentage as set forth on **Exhibit "B-1"** hereto, subject to any reductions or additions as described in the Plan.
3.  Except as set forth above, all other payments required under the Plan shall be funded from the net proceeds of sale retained by the Debtor on account of its ownership of PAB I units.

12

B.    <u>Unclaimed Property</u>.  If any distribution remains unclaimed for a period of ninety (90) days after it has been delivered, or attempted to be delivered, such unclaimed property shall be forfeited by such holder of the claim or interest and the Disbursing Agent shall not attempt to make any further distribution to such holder of the claim.  Unclaimed property shall be returned to the Debtor for distribution in accordance with the Plan.

C.    The Debtor will execute and deliver all documentation to the Bankruptcy Court and to all parties in interest who are entitled to receive the same as required by the terms of the Plan and the Bankruptcy Code.

D.    The Debtor shall take such other action as necessary to satisfy the other terms and requirements of the Plan and the Bankruptcy Code.

E.    Except as expressly stated in the Plan, or allowed by a Final Order of the Bankruptcy Court, no interest, penalty, or late charge shall be allowed on any claim subsequent to the Petition Date, unless otherwise required by the Code.  No attorney's fees or expenses shall be paid with respect to any claim except as specified herein or as allowed by a final Order of the Court.

F.    Confirmation of this Plan shall constitute a finding that the Debtor does not waive, release or discharge, but rather retains and reserves any and all pre-petition claims and any and all post-petition claims that it could or might assert against any party or entity arising under or otherwise related to any state or federal statute, state or federal common law, and, any and all violations arising out of rights or claims provided for by Title 11 of the United States Code, by the Federal Rules of Bankruptcy Procedure, or by the Local Rules of this Court, including all rights to assert and pursue any and all avoidance actions, preference actions, and any other actions pursuant to 11 U.S.C. §§ 545, 546, 547, 548 and 550, except to the extent such avoidance actions, preference actions, or other actions were assigned to a creditor(s) as part of the Debtor's Plan.  Further, the Debtor retains its rights to assert and pursue all claims under 11 U.S.C. §542, including without limitation actions to seek turnover of estate assets, actions to recover accounts receivable, and/or actions to invalidate setoffs.

G.    Administrative claims unpaid on the Effective Date will be paid from funds on hand or as the parties otherwise agree.

H.    All objections to claims will be filed with the Court within ninety (90) days of the Effective Date; provided however, that the Debtor retains the right to object or otherwise pursue any claims against secured creditors relating to the payoff and/or satisfaction of their secured claims.

I.    <u>Injunction</u>.  From and after the Confirmation Date, all holders of "Claims" or "Interests" (including, without limitation, Secured Claims, General Unsecured Claims, and all Priority Claims) against the Debtor and the Debtor in Possession are permanently restrained and enjoined (a) from commencing or continuing in any manner, any action or other proceeding of any kind with respect to any such Claim or Interest against the Debtor, (b) from enforcing,

13

attaching, collecting, or recovering by any manner or means, any judgment, award, decree, or order against the Debtor, or the Assets, (c) from creating, perfecting, or enforcing any encumbrance of any kind against the Debtor or the Assets, (d) from asserting any setoff, right of subrogation, or recoupment of any kind against any obligation due the Debtor, and (e) from performing any act, in any manner, in any place whatsoever, that does not conform to or comply with the provisions of the Plan; provided, however, that each holder of a contested Claim or Interest may continue to prosecute its proof of Claim in accordance with the Plan and all holders of Clams and Interests shall be entitled to enforce their rights under the Plan.

J.   Revocation of Plan.  The Debtor has reserved the right to revoke and withdraw this Plan before the entry of the Confirmation order.  If the Debtor revokes or withdraws this Plan, or if confirmation of this Plan does not occur, then, with respect to the Debtor, this Plan shall be deemed null and void and nothing contained herein shall be deemed to constitute a waiver or release of any Claims by or against the Debtor, as the case may be, or any other Person or to prejudice in any manner the rights of such Debtor, as the case may be, or Person in any further proceedings involving such Debtor.

K.   Authority of the Debtor.  The Debtor shall have the authority to implement any term or provisions in this Plan.  To the extent that any right is granted to the Debtor under the Plan, then the Debtor shall have authority for so long as the corporation is in existence to carry out any and all acts necessary to fulfill the terms of the Plan.  .

L.   Retention of Properties and Continuation of Orderly Liquidation.  The Debtor's  properties shall remain assets of the estate. The Debtor shall orderly liquidate the estate's remaining assets consistent with the terms of this Plan as quickly and efficiently as possible subject, however, to the Marketing Period provided by Paragraph M. below.

M.   Liquidation of Assets.  The Debtor will endeavor to sell the Real Property as follows:

(1)  The Debtor shall, subject to separate Court Order, demolish all structural improvements located on the Real Property that are subject to the condemnation notice issued by the Town of Atlantic Beach.  Subject to Court approval, the proposed demolition will occur prior to confirmation of the Debtor's Plan.
(2)  The Debtor will file a separate Motion authorizing the employment of Byrd Surveying, P.A. and Linwood Byrd, Professional Land Surveyor, to produce a full survey of the boundaries of the Real Property.
(3)  The Debtor shall obtain orders from the Bankruptcy Court pursuant to 11 U.S.C. § 363(h), by consent or through litigation, authorizing the conveyance of the Real Property free and clear of all claims and interests.
(4)  The Debtor has reviewed available marketing options and is actively meeting with proposed brokers in order to determine the best marketing strategy to maximize a return to all Unit Owners and other holders of allowed claims.  The Debtor will file a separate Motion authorizing the employment of a broker upon completion of due diligence.

(5) The Real Property shall be marketed by the Court approved broker.  The Real Property shall be marketed free and clear of all liens, claims and interests, with all liens, claims and interests being transferred to the proceeds of sale, which will be distributed in accordance with the terms of the Plan. The Debtor shall file a separate Motion to approve Sale Procedures, which will include stalking horse bid procedures.

(6) The marketing and sale of the Real Property shall be for an initial period of up to twelve (12) months from the Effective Date (the "Initial Marketing Period").  Debtor shall also have the right to extend the Initial Marketing Period for an additional twelve (12) month period, subject to Court approval.  Such an extension shall be by the Debtor's motion, seeking a Court order approving the same, subject to a fifteen (15) day notice to creditors holding allowed claims and interests. Such extension shall be allowed and granted by the Court upon a showing by the Debtor of (i) the reasonableness of its marketing effort and (ii) good cause for the extension. The Initial Marketing Period, as and to the extent extended by the provisions of this paragraph, is defined collectively as the "Marketing Period".

(7) If the Real Property is not sold at the expiration of the Marketing Period, Debtor shall promptly obtain Court approval for,
and will implement, a public auction bid procedure approved at that time by the Bankruptcy Court to sell the Real Property.

(8) Pursuant to 11 U.S.C. § 1141(b), the property of the Estate shall not vest in the Debtor until such time as the Debtor completes its final, Court approved distribution to creditors under the Plan.

N.     Exemption from Transfer Taxes.  Pursuant to section 1146(a) of the Bankruptcy Code, the issuance, transfer or exchange of notes or equity securities under the Plan, the creation of any mortgage, or other security interest, the making or assignment of any lease or sublease, or the making or delivery of any instrument of transfer under, in furtherance of, or in connection with the Plan, including, without limitation, deeds, or bills of sale or assignments of personal property executed in connection with any of the transactions contemplated under the Plan, will not be subject to any stamp, real estate transfer, mortgage recording, sales, use or other similar tax. All sale transactions consummated by the Debtor and approved by the Bankruptcy Court on and after the Petition Date, including, without limitation, the sale by the Debtor of property pursuant to section 363(h) of the Bankruptcy
Code and the assumption, assignment and sale by the Debtor of unexpired leases of non-residential real property pursuant to section 365(a) of the Bankruptcy Code, will be deemed to have been made under, in furtherance of, or in connection with the Plan and, thus, will not be subject to any stamp, real estate transfer, mortgage recording or other similar tax. In addition, each of the relevant state or local governmental officials or agents will forego the collection of any such tax or governmental assessment and accept for filing and recordation any of the foregoing instruments or other documents without the payment of any such tax or governmental assessment consistent with the applicable provisions of this Plan.

O.     Assignment of Insider Litigation.  As more fully set forth herein, the Debtor made certain payments to third parties that are Insiders within the meaning of 11 U.S.C. § 101(31). The Debtor believes that such payments were made in the ordinary course of business and that

15

the Debtor received reasonably equivalent value for such transfers.  The Debtor has not investigated any other claims against statutory insiders.

On or about August 31, 2015, this Court entered an Order appointing a Committee of Timeshare/Homeowners (the "Committee").  Thereafter, on or about September 14, 2015, this Court entered an Order appointing Morris, Russell, Eagle & Worley, PLLC ("MREW") as Committee counsel.  Pursuant to the Plan, the Committee, by and through appointed counsel, shall investigate and pursue all claims, if any, against insiders of the debtor as defined by 11 U.S.C. § 101(31).

## VI.  ACCEPTANCE OR REJECTION OF PLAN; EFFECT OF REJECTION BY AN IMPAIRED CLASS

A.     Each Impaired Class Entitled to Vote Separately.  Each impaired class of claims shall be entitled to have the holder of claims therein vote separately as a class to accept or reject the Plan.

B.     Acceptance by a Class of Creditors.  Consistent with §1126(c) of the Bankruptcy Code, and except as provided in §1126(e) of the Bankruptcy Code, a class of claims shall have accepted the Plan if the Plan is accepted by holders of at least two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the allowed claims of that class that have timely and properly voted to accept or reject the Plan.

C.     Claimants Entitled to Vote.  Holders of impaired claims shall be entitled to vote if:

(1)     Such claim has been filed against the Debtor in a liquidated amount or has been listed on the Debtor's schedules other than as contingent, unliquidated or disputed, and as to which no proof of claim has been filed. The claim shall be allowed solely for the purpose of voting on the Plan in the amount in which such claim has been filed or listed on the Debtor's schedules;

(2)     Such claim has been filed against the Debtor or listed on the Debtor's schedules and is the subject of an existing objection filed by the Debtor, and is temporarily allowed for voting purposes by order of the Court in accordance with Bankruptcy Rule 3018;

(3)     Such claim has been filed in an undetermined amount, in which case the creditor shall not be entitled to vote unless the Debtor and the holder of the claim agree on an amount for voting purposes or the Court enters an order setting the amount of the claim that the creditor may ballot.

(4)     Any entity holding two or more duplicate claims shall be entitled to vote only one claim.

16

(D)     <u>Confirmation Hearing</u>.  The Court will set a hearing on the confirmation of the Plan to determine whether the Plan has been accepted by the requisite number of creditors and whether the other requirements for confirmation of the Plan have been satisfied.

(E)     <u>Acceptances Necessary to Confirm the Plan</u>.  At the hearing of confirmation of the Plan, the Court shall determine, among other things, whether the Plan has been accepted by each impaired class.  Under §1126 of the Bankruptcy Code, an impaired class of Creditors is deemed to accept the Plan if at least two-thirds (2/3) in amount and more than one-half (1/2) in number vote to accept the Plan.  Further, unless there is unanimous acceptance of the Plan by an impaired class, the Court must also determine that class members will receive property with a value, as of the Effective Date of the Plan, that is not less than the amount that such class member would receive or retain if the Debtor was liquidated as of the Effective Date of the Plan under Chapter 7 of the Bankruptcy Code.

(F)     <u>Confirmation of Plan without Necessary Acceptances</u>.  The Bankruptcy Code provides that the Plan may be confirmed even if it is not accepted by all impaired Classes.   In order to be confirmed without the requisite number of acceptances of each impaired class, the Court must find that at least one impaired class has accepted the Plan without regard to the acceptances of insiders, and the Plan does not discriminate unfairly against, and is otherwise fair and equitable, to such impaired class.  In the event that any class votes against the Plan, the Debtor hereby requests and moves the court under the provisions outlined in Section VII herein, for confirmation pursuant to the "cramdown" provisions of 1129(b) of the Bankruptcy Code.  In connection therewith, the Debtor shall be allowed to modify the proposed treatment of the allowed claims in any class that votes against the Plan consistent with 1129(b)(2).

## VII.  "CRAMDOWN" FOR IMPAIRED CREDITORS NOT ACCEPTING THE PLAN

In respect to any class of creditors impaired but not accepting the Plan by the requisite majority in number or two-thirds in amount, the proponent of this Plan requests that the Court find that the Plan does not discriminate unfairly and is fair and equitable in respect to each class of claims or interests that are impaired under the Plan and that the Court confirm the Plan without such acceptances by the said impaired classes.  The Debtor will also request that the Court establish a value for any assets, the value of which is in dispute between the Debtor and any secured creditors, at a valuation hearing under Section 506 of the Bankruptcy Code, to be scheduled at the same time as the hearing on confirmation of the Plan.

## VIII.  DISCLAIMER

All parties are advised and encouraged to read this Disclosure Statement and the Plan in their entirety before voting to accept or reject the Plan or before voting on any other matter as provided for herein.

Statements made in this Disclosure Statement are qualified in their entirety by reference to the Plan itself, the Disclosure Statement, and all exhibits annexed thereto. The statements

contained in this Disclosure Statement are made only as of the date hereof. No assurances exist that the statements contained herein will be correct any time hereafter.

The information contained in this Disclosure Statement is included herein for purposes of soliciting acceptances of the Plan and may not be relied upon for any purpose other than to determine how to vote on the Plan. No representations concerning the Debtor are authorized by the Debtor other than as set forth in this Disclosure Statement. Any other representations or inducements made to solicit your acceptance that are not contained in this Disclosure Statement should not be relied upon by you in arriving at your decision to accept or reject the Plan.

With respect to adversary proceedings, contested matters, other actions or threatened actions, this Disclosure Statement shall not constitute or be construed as an admission of any fact or liability, stipulation, or waiver; rather, this Disclosure Statement shall constitute statements made in connection with settlement negotiations.

This Disclosure Statement shall not be admissible in any non-bankruptcy proceeding involving the Debtor or any other party. Furthermore, this Disclosure Statement shall not be construed to be conclusive advice on the legal effects, including, but not limited to the tax effects, of the Debtor's Plan of Reorganization. You should consult your legal or tax advisor on any questions or concerns regarding the tax or other legal consequences of the Plan.

The information contained herein is not the subject of a certified audit and formal appraisals. The Debtor's records are dependent upon internal accounting methods. As a result, valuations and liabilities are estimated. Although substantial efforts have been made to be complete and accurate, the Debtor is unable to warrant or represent the full and complete accuracy of the information contained herein

## IX.  PAYMENTS UNDER PLAN ARE IN FULL AND FINAL SATISFACTION OF DEBT

Except as otherwise provided in Section 1141 of the Bankruptcy Code, or the Plan, the payments and distributions made pursuant to the Plan will be in full and final satisfaction, settlement, release, and discharge, as against the Debtor, of any and all claims against, and interest in, the Debtor, as defined in the Bankruptcy Code, including, without limitation, any Claim or Equity Interest accrued or incurred on or before the Confirmation Date, whether or not (i) a proof of claim or interest is filed or deemed filed under Section 501 of the Bankruptcy Code, (ii) such Claim or Equity Interest is allowed under Section 501 of the Bankruptcy Code, or (iii) the holder of such Claim or Equity Interest has accepted the Plan.

## X.  POTENTIAL MATERIAL FEDERAL TAX CONSEQUENCES

The following discussion is a summary of certain federal income tax aspects of the Plan for general information only. It should not be relied upon for purposes of determining the specific tax consequences of the Plan with respect to a particular holder of a Claim or Interest. This discussion does not purport to be a complete analysis or listing of all potential tax factors.

18

The following discussion is based upon existing provisions of the Internal Revenue Code ("IRC"), existing regulations thereunder, and current administrative rulings and court decisions. No assurance can be given that legislative or administrative changes or court decisions may not be forthcoming which would require significant modification of the statements expressed in this section. Moreover, the tax consequences to holders of the Claims and Interests may vary based upon the individual tax circumstances of each such holder. Nothing herein purports to describe any state, local or foreign tax consequences.

**NO RULING HAS BEEN SOUGHT OR OBTAINED FROM THE IRS WITH RESPECT TO ANY OF THE TAX ASPECTS OF THE PLAN AND NO OPINION OF COUNSEL HAS BEEN OBTAINED BY THE DEBTOR WITH RESPECT THERETO. NO REPRESENTATIONS OR ASSURANCES ARE BEING MADE WITH RESPECT TO THE FEDERAL INCOME TAX CONSEQUENCES AS DESCRIBED HEREIN. CERTAIN TYPES OF CLAIMANTS AND INTEREST HOLDERS MAY BE SUBJECT TO SPECIAL RULES NOT ADDRESSSED IN THIS SUMMARY OF FEDERAL INCOME TAX CONSEQUENCES. THERE MAY ALSO BE STATE, LOCAL, OR FOREIGN TAX CONSIDERATIONS APPLICABLE TO A HOLDER OF A CLAIM OR INTEREST, WHICH ARE NOT ADDRESSED HEREIN. EACH HOLDER OF A CLAIM OR INTEREST AFFECTED BY THE PLAN MUST CONSULT, AND RELY UPON, HIS OR HER OWN TAX ADVISOR REGARDING THE SPECIFIC TAX CONSEQUENCES OF THE PLAN WITH RESPECT TO THAT HOLDER'S CLAIM OR INTEREST. THIS INFORMAITON MAY NOT BE USED OR QUOTED IN WHOLE OR IN PART IN CONNECTION WITH THE OFFERING FOR SALE OF SECURITIES.**

### A.     Tax Consequences to the Debtor

Under the IRC, a taxpayer generally must include in gross income the amount of any discharge of indebtedness income realized during the taxable year. Section 108(a)(1)(A) of the IRC provides an exception to this general rule, however, in the case of a taxpayer that is under the jurisdiction of a bankruptcy court in a case brought under the Bankruptcy Code where the discharge of indebtedness is granted by the court or is pursuant to a plan approved by the court, provided that the amount of discharged indebtedness that would otherwise be required to be included in income is applied to reduce certain tax attributes of the taxpayer. Section 108(e)(2) of the IRC provides that a taxpayer will not realize income from the discharge of indebtedness to the extent that satisfaction of the liability would have given rise to a deduction. As a result of §§ 108(a)(1)(A) and 108(e)(2) of the IRC, the Reorganized Debtor may not recognize any income from the discharge of indebtedness through the chapter 11 case. It is not likely that the confirmation of the plan will have a material effect on the reorganized Debtor. The Debtor is a North Carolina non-profit corporation. Based upon the proposed sale under the Plan, the Debtor does not anticipate that the estate will have any income tax liability.

### B.     Tax Consequences to Creditors

A Creditor who receives cash or other consideration in satisfaction of any Claim may be required to recognize ordinary income to the Internal Revenue Service or other tax authorities.

19

The impact of such ordinary income, as well as the tax year for which the income will be recognized, will depend upon the individual circumstances of each Claimant, including the nature and manner of organization of the Claimant, the applicable tax bracket for the Claimant, and the taxable year of the Claimant.  Each creditor is urged to consult with its tax advisor regarding the tax implications of any payments or distributions under the Plan.

**THE FOREGOING IS INTENDED TO BE A SUMMARY ONLY AND NOT A SUBSTITUTE FOR CAREFUL TAX PLANNING OR CONSULTATION WITH A TAX ADVISOR.  THE FEDERAL, STATE, LOCAL AND FOREIGN TAX CONSEQUENCES OF THE PLAN ARE COMPLEX AND, IN SOME CASES, UNCERTAIN.  SUCH CONSEQUENCES MAY ALSO VARY BASED UPON THE INDIVIDUAL CIRCUMSTANCES OF EACH HOLDER OF A CLAIM OR INTEREST. ACCORDINGLY, EACH HOLDER OF A CLAIM OR INTEREST IS STRONGLY URGED TO CONSULT WITH HIS OR HER OWN TAX ADVISOR REGARDING THE FEDERAL, STATE, LOCAL AND FOREIGN TAX CONSEQUENCES OF THE PLAN.**

CIRCULAR 230 NOTICE:  To comply with requirements imposed by the United States Treasure Department and/or IRS, any information regarding any U.S. federal tax matters contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, as advice for the purpose of (i) avoiding penalties under the Internal Revenue Code, or (ii) promoting, marketing or recommending to another party any transaction or matter addressed herein.  A formal and thorough written tax opinion would first be required for any tax advice contained in this communication to be used to avoid tax related penalties.  Please consult your own tax professional.

## XI.  PROVISIONS FOR VOTING ON A PLAN

A.       <u>Creditors Allowed to Vote and Deadline.</u>  Creditors holding allowed claims are entitled to vote to accept or reject the Debtor's Plan of Reorganization.  The Court has fixed a date by which ballots upon the proposed Plan must be filed with counsel for the Debtor as an agent of the Court.  Even though a creditor may not choose to vote, or may vote against the Plan, the creditor will be bound by the terms and treatment set forth in the Plan if the Plan is accepted by the requisite majorities in each class of creditors and/or is confirmed by the Court.  Creditors who fail to vote will not be counted in determining acceptance or rejection of the Plan. Allowance of a claim or interest for voting purposes does not necessarily mean that the claim will be allowed or disallowed for purposes of distribution under the terms of the Plan.  Any claim to which an objection has been or will be made will be allowed for distribution only after determination by the Court.  Such determination of allowed status may be made before or after the Plan is confirmed.

B.       <u>Voting Provisions.</u>  In order for the Plan to be accepted by the class of creditors holding unsecured claims (Class III under the Plan), creditors that hold at least two-thirds (2/3) in dollar amount and more than one-half (1/2) in the total number of allowed claims of creditors voting on the Plan must accept the Plan.  Under certain limited circumstances more fully described in 11 U.S.C. Section 1129(b), the Court may confirm the Plan by a "cramdown"

notwithstanding the rejection thereof by more than one-third (1/3) in amount or one-half (1/2) in number of the creditors voting on the Plan.  The Debtor intends to seek confirmation under 11 U.S.C. Section 1129(b) in the event any class of creditors rejects the Plan.

C.    <u>Representations Limited.</u>  No representation concerning the Debtor, particularly regarding future business operations or the value of the Debtor's assets, has been authorized by the Debtor except as set forth in this statement.  You should not rely on any other representations or inducements offered to you to secure your acceptance or decide how to vote on the Plan.  Any person making representations or inducements concerning acceptance or rejection of the Plan should be reported to counsel for the Debtor.

While every effort has been made to provide the most accurate information available, the Debtor is unable to warrant or represent that all information is without inaccuracy.  No known inaccuracies are set forth herein.  Further, much of the information contained herein consists of projections of future performance.  While every effort has been made to ensure that the assumptions are valid and that the projections are as accurate as can be made under the circumstances, the Debtor has not undertaken to certify or warrant the absolute accuracy of the projections.

## XII.  ACCEPTANCE AND CONFIRMATION

The Bankruptcy Code requires that the Bankruptcy Court, after notice, hold a hearing to consider confirmation of the Plan.  The confirmation hearing will be scheduled at a time and place to be determined by the Bankruptcy Court.  The confirmation hearing may be adjourned from time to time by the Bankruptcy Court without further notice except for an announcement made at the confirmation hearing.

At the confirmation hearing, the Bankruptcy Court will determine whether the requirements of Section 1129 of the Bankruptcy Code have been satisfied, in which event the Bankruptcy Court will enter an order confirming the Plan.  These requirements include determinations by the Bankruptcy Court that (i) the Plan has classified Claims in a permissible manner; (ii) the Plan is in the "best interests" of all Creditors; (iii) the Plan is feasible; (iv) the Plan has been accepted by the requisite number and amount of Creditors in each Class entitled to vote on the Plan, or that the Plan may be confirmed without such acceptances; (v) the Plan and its proponent comply with various technical requirements of the Bankruptcy Code; (vi) the Debtor has proposed the Plan in good faith; (vii) any payments made or promised in connection with the Plan are subject to the approval of the Bankruptcy Court as reasonable; and (viii) the Plan provides specified recoveries for certain priority claims.  The Debtor believes that all of these conditions have been or will be met prior to the Confirmation hearing.

A.    <u>Classification of Claims</u>.  The Bankruptcy Code requires that a plan place each creditor's claim in a class with "substantially similar" claims.  The Debtor believes that the Plan's classification of claims complies with the requirements of the Bankruptcy Code and applicable case law.

**B.    The Best Interests Test**.  Notwithstanding acceptance of the Plan in accordance with Section 1126 of the Bankruptcy Code, the Bankruptcy Court must find, whether or not any party in interest objects to Confirmation, that the Plan is in the best interests of the Creditors. Bankruptcy courts have generally defined "best interests" as the Bankruptcy Code's requirement that, under any plan of reorganization, each member of an impaired class of creditors must receive or retain, on account of its claim, property of a value, as of the effective date of the plan, that is not less than the amount such creditor would receive or retain if the Debtor was liquidated under chapter 7 of the Bankruptcy Code.  The Debtor believes that the Plan is in the best interests of all Creditors.

To determine what the Creditors would receive if the Debtor was liquidated under chapter 7, the dollar amount that would be generated from the liquidation of the Debtor's assets in a chapter 7 liquidation case needs to be considered.  The amount that would be available for the satisfaction of Claims would consist of the Debtor's interest in the net proceeds resulting from the disposition of the Estate's assets, augmented by the Debtor's interest in the cash on hand. The Estate's interest would be further reduced by the amount of any Secured Claims, the costs and expenses of the liquidation, and such additional Administrative Claims and Priority Claims that may result from the liquidation of the Debtor's estate.  These calculations are set forth in a liquidation analysis attached to this Disclosure Statement.

The costs of liquidation under chapter 7 would become Administrative Claims with the highest priority against the proceeds of liquidation.  Such costs would include the fees payable to a chapter 7 trustee, as well as those which might be payable to attorneys, financial advisors, appraisers, accountants and other professionals that such a trustee may engage to assist in the liquidation.  After satisfying Administrative Claims arising in the course of the chapter 7 liquidation, the proceeds of the liquidation would then be payable to satisfy any unpaid expenses incurred during the time the Case was pending under chapter 11, including compensation for the Debtor, attorneys, financial advisors, appraisers, accountants and other professionals retained by the Debtor.

For the reasons discussed above, the Debtor has concluded that the Plan provides Creditors with a recovery that has a present value at least equal to the present value of the distribution that such Person would receive if the Estate were liquidated under chapter 7 of the Bankruptcy Code.

**BECAUSE THE LIQUIDATION ANALYSIS AND THE PROJECTIONS ARE BASED UPON A NUMBER OF ASSUMPTIONS AND ARE INHERENTLY SUBJECT TO SIGNIFICANT UNCERTAINTIES THAT ARE BEYOND THE DEBTOR'S CONTROL, THERE CAN BE NO ASSURANCE THAT THE LIQUIDATION VALUES WOULD, IN FACT, BE REALIZED IN THE EVENT OF A LIQUIDATION UNDER CHAPTER 7 OR THAT THE FINANCIAL PROJECTIONS WILL BE REALIZED.  ACTUAL RESULTS MAY BE HIGHER OR LOWER THAN THOSE SHOWN IN THE EXHIBITS, POSSIBLY BY MATERIAL AMOUNTS.**

C.    **Feasibility of the Plan**.  Section 1129(a)(11) of the Bankruptcy Code requires a judicial determination that confirmation of the Plan will not likely be followed by liquidation or the need for further financial reorganization of the Debtor or any other successor to the Debtor under the Plan, unless such liquidation or reorganization is proposed in the Plan.  The Debtor believes that it will be able to meet its obligations under the Plan.

D.    **Confirmation.**  The Plan may be confirmed if the holders of impaired Classes of Claims accept the Plan.  Classes of Claims that are not impaired are deemed to have accepted the Plan.  A Class is impaired if the legal, equitable or contractual rights attaching to the Claims or interests of that Class are modified other than by curing defaults and reinstating maturities or by full payment in cash.

The Bankruptcy Code defines acceptance of a plan by a class of claims as acceptance by the holders of two-thirds in dollar amount and a majority in number of allowed claims in that class.  This calculation includes only those holders of claims who actually vote to accept or reject the Plan.  Votes on the Plan are being solicited only from holders of Allowed Claims in impaired Classes who are expected to receive distributions.

In the event that an impaired Class does not accept the Plan, the Bankruptcy Court may nevertheless confirm the Plan at the Debtor's request if (i) all other requirements of Section 1129(a) of the Bankruptcy Code are satisfied, and (ii) as to each impaired Class that has not accepted the Plan, the Bankruptcy Court determines that the Plan "does not discriminate unfairly" and is "fair and equitable" with respect to such non-accepting Class.  **THE DEBTOR BELIEVES THAT THE PLAN IS IN THE BEST INTERESTS OF ALL CREDITORS AND STRONGLY RECOMMENDS THAT ALL PARTIES ENTITLED TO VOTE CAST THEIR BALLOTS IN FAVOR OF ACCEPTING THE PLAN.**  Nevertheless, the Debtor has requested that the Bankruptcy Court confirm the Plan over the rejection of any non-accepting Class in the event all other elements of Section 1129(a) of the Bankruptcy Code are satisfied.

A plan "does not discriminate unfairly" if the legal rights of a non-accepting class are treated in a manner that is consistent with the treatment of other classes whose legal rights are intertwined with those of the non-accepting class, and no class receives payments in excess of that which it is legally entitled to receive.  The Debtor believes that, under the Plan, all holders of impaired Claims are treated in a manner that is consistent with the treatment of other holders of Claims with which any of their legal rights are intertwined.  Accordingly, the Debtor believes the Plan does not discriminate unfairly as to any impaired class of Claims.

The condition that a plan be "fair and equitable" generally requires that an impaired class that has not accepted the plan must receive certain specified recoveries, as set forth in Section 1129(b)(2) of the Bankruptcy Code.  The Debtor believes that the Plan meets the thresholds specified in this section of the Bankruptcy Code.

## XIII.  EFFECT OF CONFIRMATION

A.      The Debtor shall orderly liquidate its assets as set forth in the Means of Execution of the Plan.  Pursuant to 11 U.S.C. § 1141(b), the property of the Estate shall not vest in the Debtor until such time as the Debtor completes its final, Court approved distribution to creditors under the Plan.

B.      Injunction.  As of the  Confirmation Date, except as otherwise provided in the Plan or the Confirmation Order, all persons that have held, currently hold, or any hold a claim, equity interest, or other debt or liability that is treated pursuant to the terms of the Plan or that is otherwise enjoined pursuant to Section 1141 of the Code, are enjoined from taking any of the following actions on account of any such claims, equity interest, debtors, or liabilities, other than actions brought to enforce obligations under the Plan:  (i) commencing or continuing in any manner any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, aware, decree or order; (iii) creating, perfecting, or enforcing any lien or encumbrance; (iv) asserting a setoff or right of recoupment of any kind against any debt, liability, or obligation; and/or (v) commencing or  continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan or the Confirmation order.  Notwithstanding the foregoing, the Plan does not release or waive any claims it may have against any party in interest.

## XIV.  RECOMMENDATION AND CONCLUSION

**THE DEBTOR BELIEVES THAT THE PLAN PROVIDES THE GREATEST AND EARLIEST RECOVERY TO CREDITORS AND IS IN THE BEST INTEREST OF CREDITORS, THEREFORE, THE DEBTOR RECOMMENDS THAT ALL CREDITORS VOTE TO ACCEPT THE PLAN.**

## XV.  OTHER SOURCES OF INFORMATION AVAILABLE TO CREDITORS AND PARTIES IN INTEREST

Additional motions, affidavits, orders or other documentation which might be of interest to any holder of a claim against the Debtor in this proceeding are shown on the docket sheet maintained by the Clerk's office.  Copies of the docket sheet and actual items can be obtained from the office of the Clerk of the Bankruptcy Court:

Stephanie Edmondson, Clerk
U.S. Bankruptcy Court
P.O. Box 791
Raleigh, NC 27602

24

Respectfully submitted, this the 8th day of December, 2015.

s/ Jason L. Hendren
JASON L. HENDREN
N.C. State Bar #26869
REBECCA F. REDWINE
N.C. State Bar #37012

HENDREN & MALONE, PLLC
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone:  (919) 573-1422
Facsimile:  (919) 420-0475
Email:  jhendren@hendrenmalone.com
        rredwine@hendrenmalone.com
Attorneys for Debtor


PEPPERTREE-ATLANTIC BEACH
ASSOCIATION, INC.
s/ James Badia
James Badia, Director

## <u>CERTIFICATE OF SERVICE</u>

I, Jason L. Hendren, 4600 Marriott Drive, Suite 150, Raleigh, North Carolina 27612, certify:

That I am, and at all times hereinafter mentioned was, more than eighteen (18) years of age;

That on the 8th day of December, 2015, I served copies of the foregoing document on the parties listed below, either electronically or by depositing a copy of the same in the United States mail bearing sufficient postage.

I certify under penalty of perjury that the foregoing is true and correct.

This the 8th day of December, 2015.

> s/Jason L. Hendren
> JASON L. HENDREN
> N.C. State Bar #26869
> REBECCA F. REDWINE
> N.C. State Bar #37012
> HENDREN & MALONE, PLLC
> 4600 Marriott Drive, Suite 150
> Raleigh, NC 27612
> Telephone:  (919) 573-1422
> Facsimile:  (919) 420-0475
> Email:  jhendren@hendrenmalone.com
> Email:  rredwine@hendrenmalone.com
> Attorneys for Debtor

TO:

Marjorie K. Lynch                                (via CM/ECF)
Bankruptcy Administrator

C. Scott Kirk                                    (via CM/ECF)
Office of the Bankruptcy Administrator

Cindy G. Oliver                                  (via CM/ECF)
Benjamin L. Worley
Counsel for the Timeshare Owners' Committee

Russell C. Alexander                          (via CM/ECF)
Counsel for multiple unit owners

Harriett Worley                               (via CM/ECF)
Counsel for NCDOJ- Consumer Protection Section

Hope D. Carmichael                            (via CM/ECF)
Joseph E. Propst
Special Counsel to the Debtor

Nichole M. Hatcher                            (via CM/ECF)
Counsel for Robin Y. Horne

Peppertree-Atlantic Beach Association, Inc.
P.O. Box 1068
Atlantic Beach, NC 28512

## EXHIBIT "A"
## ASSETS

| | | Market Value |
|---|---|---|
| 715 West Fort Macon Road, Condominium interest and 1/3 interest in common areas located at Peppertree Atlantic Beach Resort | 18.1530% | $ 300,000.00 |
| DIP Account | | $ 147,738.38 |
| Uncollected Maintenance Fees | | $ 312,000.00 |
| Equipment used in operation of Peppertree Atlantic Beach Resort (co-owned with PABII and PABIII) | | $ 7,730.00 |
| TOTAL ASSETS | | $ 767,468.38 |

Exhibit "B"
Liabilities

| Liabilities | Claim # | Amount |
|---|---|---|
| **Cost of Administration** | | |
| Jordan Price Wall Gray Jones & Carlton (Estimated Attorney Fees) | | $ 50,000.00 |
| Hendren & Malone (Estimated Attorney Fees) | | $ 50,000.00 |
| Morris Russell Eagle & Worley, PLLC | | $ 25,000.00 |
| TOTAL COST OF ADMINISTRAION CLAIMS: | | $ 125,000.00 |
| | | |
| **Priority Claims** | | |
| Internal Revenue Service | 8 | $ - |
| NC Dept. of Revenue | | $ - |
| Carteret County Tax Administration | | $ - |
| Town of Atlantic Beach | 25 | $ 22,934.97 |
| TOTAL PRIORITY CLAIMS: | | $ 22,934.97 |
| | | |
| **Unit Owners** | | See Exhibit B-1 |
| | | |
| **Former Unit Owners** | | See Exhibit B-2 |

| Non-Insider General Unsecured Claims | | |
|---|---|---|
| ABERNETHY | JOHN L. | $ 317.59 |
| ABERNETHY | Karen A. | $ 317.59 |
| ALCOCK | EVELYNE O. | $ 250.02 |
| ALEXANDER | REED J. | $ 317.59 |
| ALEXANDER | LYNNE J. | $ 317.59 |
| ALLEN | BOBBY | $ 229.69 |
| ALLEN | BETTY W. | $ 229.69 |
| ALLEN | BOBBY | $ 229.69 |
| ALMENGUAL | TERRENCE P. | $ 317.59 |
| ALMENGUAL | MELONIE B. | $ 317.59 |
| ARNOLD | CARLTON | $ 635.17 |
| ARNOLD | JODY | $ 635.17 |
| ARRINGTON | LOIS B. | $ 317.59 |
| AVENT | JAMES E. | $ 317.59 |
| AVENT | CYNTHIA E. | $ 317.59 |
| BAKER | WILLIAM E. | $ 317.59 |
| BAKER | THERESA M. | $ 317.59 |
| BARBEE | HORACE BURKE | $ 317.59 |
| BARBEE | BETTY WOODARD | $ 317.59 |
| BARBER | LINDA A. | $ 635.17 |
| BARNARD | EARLE E. | $ 1,006.67 |
| BARNARD | PERLA P. | $ 1,006.67 |
| BARNHILL | PAUL C. | $ 317.59 |
| BARNHILL | LORIE A. | $ 317.59 |
| BARREAU | RICHARD L. | $ 344.54 |
| BARREAU | DEBORAH E. | $ 344.54 |

| Last Name | First Name | Amount |
|---|---|---|
| BELL | LINDA BEISNER | $ 344.54 |
| Bell, III | Charles G. | $ 344.54 |
| BENNETT | JOHN J. | $ 527.96 |
| BENNETT | DIXIE M. | $ 527.96 |
| BENTLEY | RONALD W. | $ 946.92 |
| BIERMA | STEVE | $ 635.17 |
| BIERMA | DANA | $ 635.17 |
| BIGELOW | GILBERT U. | $ 344.54 |
| BIGELOW | Marion | $ 344.54 |
| BLAND | HAZEL PAUL | $ 317.59 |
| BLAND | MCRAY | $ 317.59 |
| Blasie | Scott | $ 317.59 |
| Blasie | Tina | $ 317.59 |
| BLOCKER | JAMES | $ 732.37 |
| BLOCKER, SR. | SPAULDING | $ 732.37 |
| BLUE | CRAIG W. | $ 317.59 |
| BLUE | FRANCES E. | $ 317.59 |
| BOCK | DAVID A. | $ 236.93 |
| BOCK | ELIZABETH A. | $ 236.93 |
| BOCK | ELIZABETH A. | $ 473.46 |
| BOLTON | DAVID JAMES | $ 689.08 |
| BOND | JAMES C. | $ 689.08 |
| BOND | WANDA | $ 689.08 |
| BOYD | JAMES R. | $ 344.54 |
| BOYD | PHYLLIS B. | $ 344.54 |
| BOYD | JOSEPH R. | $ 635.17 |
| BRADEN | CHARLES A. | $ 317.59 |
| BRADSHAW | CHARLES | $ 236.73 |
| BRADSHAW | CAROL | $ 236.73 |
| BROWER | MARY | $ 317.59 |
| BROWER, JR. | LESLIE D. | $ 317.59 |
| BROWN | REGINALD | $ 317.59 |
| BROWN | DONNA F. | $ 317.59 |
| BROWNING | ROBERT | $ 317.59 |
| Browning | Deborah T. | $ 317.59 |
| BROZENA | MARY LOUISE | $ 317.59 |
| BRYANT | JOHN MICHAEL | $ 317.59 |
| BRYANT | MARCELLA R. | $ 317.59 |
| BRYANT | VIVIAN K. | $ 317.59 |
| BRYANT | Christopher | $ 317.59 |
| BUCKLES | PATRICK C. | $ 317.59 |
| BUCKLES | SETSUKO | $ 317.59 |
| BUFFINGTON | HOWARD F. | $ 586.18 |
| BUFFINGTON | MARGARET L. | $ 586.18 |
| BUGAY | ANDREW P. | $ 344.54 |
| BUGAY | RUTH | $ 344.54 |
| BULLARD | JOEL E. | $ 236.73 |
| BULLARD | DEBORAH D. | $ 236.73 |
| Burke | Joseph | $ 344.54 |

| | | Amount |
|---|---|---|
| Burke | Laura Lynn | $ 344.54 |
| BURKE | JOSEPH W. | $ 344.54 |
| BUTLER | BRYAN S. | $ 473.46 |
| BUTTON | JUDITH A. | $ 635.17 |
| BYRD | STUART D. | $ 118.37 |
| BYRD | REBECCA L. | $ 118.37 |
| BYRUM | BETTY JO SAVAGE | $ 317.59 |
| CAPOOT | MICHAEL G. | $ 317.59 |
| CAPOOT | Jeanne | $ 317.59 |
| CARMAN | STANFORD D. | $ 635.17 |
| CARMAN | HELEN P. | $ 635.17 |
| CARRINGTON-SMITH | ROBERT | $ 1,982.20 |
| CARRINGTON-SMITH | DOROTHY ANN | $ 1,982.20 |
| CARTER | KELLY D. | $ 317.59 |
| CATON | WILLIAM H. | $ 317.59 |
| CATON, JR. | HENRY | $ 236.73 |
| CAULEY | SUE ELLEN | $ 236.73 |
| CAULEY | Maurice Alon | $ 236.73 |
| CELENTANO | PETER J. | $ 317.59 |
| CELENTANO | Karen | $ 317.59 |
| CHAPMAN | JANE R. | $ 946.92 |
| CHASE | JOHN E. | $ 317.59 |
| CHASE | KAREN N. | $ 317.59 |
| CHRISTY | CHARLES W. | $ 344.50 |
| CHRISTY | JULIA J. | $ 344.50 |
| CLARK | MICHAEL L. | $ 317.59 |
| CLARK | JOLENE S. | $ 317.59 |
| COLBY | LINDA C. | $ 317.59 |
| COLBY | PETER E. | $ 317.59 |
| COOK | RHONDA H. | $ 317.59 |
| COOK | PAMELA LEOPOLD | $ 635.17 |
| COOK, JR. | ELDRIDGE J. | $ 317.59 |
| COOKE | KENNETH L. | $ 662.13 |
| COOKE | VICTORIA J. | $ 662.13 |
| Corso-Upton Family Trust of 1993 | Attn: CAROL L. CORSO, Trustee | $ 635.17 |
| COSSABOON | DALE N. | $ 317.59 |
| COSSABOON | JOHNNA L. | $ 317.59 |
| Crary | Jane | $ 473.46 |
| CROOM | RANDY GERALD | $ 635.17 |
| CRUTCHFIELD | JACQUELINE | $ 236.73 |
| Crutchfield, Sr. | Kelly Ray | $ 236.73 |
| CUNNINGHAM | MAGGIE M. | $ 317.59 |
| CUNNINGHAM, III | LORNE C. | $ 317.59 |
| DAHLEN | ROBYN | $ 635.17 |
| DAUM | JAMES R. | $ 761.70 |
| DAUM | ALYCE A. | $ 761.70 |
| Davis | Tracy | $ 317.59 |
| Davis | Jeffrey | $ 317.59 |
| DEGEUS | LORI RICHARDSON | $ 635.17 |

| Last Name | First Name | Amount |
|---|---|---|
| DEITCH | SILVIO E. | $ 317.59 |
| DEITCH | YOLANDA G. | $ 317.59 |
| DILLARD | JOHNNY L. | $ 317.59 |
| DILLARD | KATHERINE G. | $ 317.59 |
| Dowdy, Sr. | Tony | $ 635.17 |
| DRENNON | GEORGE | $ 317.59 |
| DRENNON | DEBORAH | $ 317.59 |
| DUNLEAVY | REBECCA BERMAN | $ 344.54 |
| DUNLEAVY | TERRY | $ 344.54 |
| Edwards | Chancey | $ 236.73 |
| EGAN | MICHAEL F. | $ 317.59 |
| EGAN | ROSE F. | $ 317.59 |
| EISENHARD | CLAY D. | $ 317.59 |
| EISENHARD | JOANNE E. | $ 317.59 |
| ELAM | JOHN ALBERT | $ 317.59 |
| ENGLISH | Barbara E. | $ 317.59 |
| ENGLISH | WILLIAM I. | $ 635.17 |
| EPPS | EUGENIA P. | $ 635.17 |
| EPPS | Alice | $ 317.59 |
| EUBANKS | LINWOOD R. | $ 317.59 |
| EVERETT | BARBARA J. | $ 635.17 |
| EVERETT | JAMES HOWARD | $ 317.59 |
| FARRAR | GILDA E. | $ 317.59 |
| FEARNOW | DEBORAH A. | $ 317.59 |
| FEARNOW | JOHN D. | $ 952.76 |
| FEREBEE | SHIRLEY I. | $ 952.76 |
| FLETCHER | CAROLYN J. | $ 236.73 |
| FLICKINGER | PATRICIA J. | $ 689.08 |
| FLICKINGER | ROBERT M. | $ 211.72 |
| FLICKINGER | MARK | $ 211.72 |
| FLORENCE | KELLI A. | $ 211.72 |
| FLORENCE | MICHELE KAREN | $ 317.59 |
| Florence | Gary Lee | $ 317.59 |
| FLORES | SAM G. | $ 635.17 |
| FORAN | Michael | $ 344.54 |
| FORAN | Carole | $ 344.54 |
| FORSYTH | LYNN | $ 473.46 |
| FORSYTH | M. A. | $ 473.46 |
| FREY | ERMA J. | $ 317.59 |
| FREY | FLOYD F. | $ 317.59 |
| Fulghum | George | $ 317.59 |
| Fulghum | Lynne | $ 317.59 |
| GAINEY | JAMES T. | $ 665.50 |
| GAINEY | JOYCE M. | $ 665.50 |
| GARDNER | ALAN C. | $ 236.73 |
| GARDNER | KATIE G. | $ 236.73 |
| GERBER | MARGUERITTE E. | $ 635.17 |
| GIRALDI | ROBERT | $ 317.59 |
| GIRALDI, JR. | ROBERT T. | $ 317.59 |

| Last Name | First Name | Amount |
|---|---|---|
| GODFREY | BRANT H. | $ 236.73 |
| GODFREY | BEVERELY H. | $ 236.73 |
| GOINS | VICTORIA L. | $ 635.17 |
| Gordon | Gregory | $ 344.54 |
| Gordon | Anne | $ 344.54 |
| GORE | LAURA K. | $ 236.73 |
| GORE | Bryan | $ 236.73 |
| GRADY | ROBERT SHELTON | $ 344.54 |
| GRADY | EDNA PRICE | $ 344.54 |
| GRAVATT | ROGER A. | $ 344.54 |
| GRAVATT | KATHRYN T. | $ 344.54 |
| Greenough | David | $ 689.08 |
| GRENDA | RANDY F. | $ 236.73 |
| GRENDA | BARBARA J. | $ 236.73 |
| GRIFFIN | MERRILL T. | $ 236.73 |
| GRIFFIN | Larry | $ 236.73 |
| GUNDERSEN | BRUCE R. | $ 236.93 |
| GUNDERSEN | MARGARET A. | $ 236.93 |
| HAMILTON | MARSHA MITCHELL | $ 581.27 |
| HAMILTON | ROBERT L. | $ 317.59 |
| HAMILTON | JANET K. | $ 317.59 |
| Hamilton | Andrew | $ 473.46 |
| HAMILTON, JR. | RUFUS | $ 581.27 |
| Hannaman | Steven | $ 317.59 |
| Hannaman | Mildred | $ 317.59 |
| Harrell | EVELYN C. | $ 238.73 |
| HARRELL, SR. | JAMES E. | $ 236.73 |
| HARRIMAN | CHARLES | $ 236.73 |
| HARRIMAN | PATRICIA | $ 236.73 |
| HARRIS | BOBBY | $ 317.59 |
| HARRIS | SYLVIA A. | $ 317.59 |
| HATCHER | STEVEN H. | $ 236.73 |
| HATCHER | LINDA K. | $ 238.73 |
| HEDGER | PAUL | $ 317.59 |
| Hedger | Eileen | $ 317.59 |
| Helms | Brian | $ 344.54 |
| Helms | Jeanette | $ 344.54 |
| HENDERSON | PECKMEE L. | $ 317.59 |
| HILL | BARBARA J. | $ 317.59 |
| HILL | James | $ 317.59 |
| HILL | FELICIA D. | $ 317.59 |
| HINRICHS | GERALD L. | $ 317.59 |
| HINRICHS | LIEN D. | $ 317.59 |
| HINSON | HERBERT | $ 317.59 |
| HINSON | ROBIN KALIKA | $ 236.73 |
| HOLMES | PATRICIA M. | $ 236.73 |
| HOLMES | JOHN E. | $ 236.73 |
| HOLMES | PEGGY ANN | $ 236.73 |
| HORRELL | | $ 473.46 |
| HUNTER | DANNY L. | $ 317.59 |

| | | |
|---|---|---|
| HUNTER | JULE G. | $ 317.59 |
| HYDE | PENELOPE M. | $ 317.59 |
| HYDE | WILLIAM S. | $ 317.59 |
| ILLINGWORTH | ARTHUR | $ 0.27 |
| ILLINGWORTH | SUSAN | $ 0.27 |
| INGANO | KATHY S. | $ 211.72 |
| JACOBI | WARREN H. | $ 317.59 |
| JACOBI | ANN S. | $ 317.59 |
| JOHNSON | MAX W. | $ 344.54 |
| JOHNSON | CORITHA | $ 344.54 |
| JONES | HELEN M. | $ 635.17 |
| JONES | HOWARD K. | $ 635.17 |
| JORDAN | LELAND K. | $ 689.08 |
| JORDAN | NANCY J. | $ 689.08 |
| JOYCE-TROY | JACQUELINE | $ 317.59 |
| Keady | Kevin | $ 236.73 |
| KEADY | JAN | $ 236.73 |
| KEEL | ELBERT E. | $ 317.59 |
| KEEL | Bessie S. | $ 317.59 |
| Keel | ELIZABETH B. | $ 317.59 |
| KELLY | JAMES R. | $ 317.59 |
| KELLY, JR. | CHERYL | $ 317.59 |
| KENNEY | WILLIAM J. | $ 473.46 |
| KIEFFER, JR. | BARBARA BURGESS | $ 236.73 |
| KINSEY | ROBERT E. | $ 236.73 |
| KINSEY | EUGENE WORTH | $ 236.73 |
| KIRK | HARRIETTE W. | $ 317.59 |
| KIRK | LINDA M. | $ 317.59 |
| KIRK | KATHLEEN A | $ 211.72 |
| KNUTSON | TED L. | $ 236.73 |
| KOGER | JAMES L. | $ 236.73 |
| KOGER | KATHERINE A. | $ 317.59 |
| KOONTZ | HENRY B. | $ 317.59 |
| KOONTZ | JAN T. | $ 473.46 |
| KOPF | LANE M. | $ 473.46 |
| KOPF | SANORA R. | $ 236.73 |
| KOSLOW | MARY P. | $ 236.73 |
| KOSLOW | ROBERT W. | $ 317.59 |
| KREUGER | F. STEVE | $ 317.59 |
| KREUGER, JR. | Sharon | $ 689.08 |
| LAFEVERS | RENE | $ 689.08 |
| LAFEVERS | SILVIA Z. | $ 473.46 |
| LAUGHINGHOUSE | ROBERT G. | $ 317.59 |
| LEDBETTER | JEFFREY | $ 317.59 |
| LEDBETTER | JOYCE | $ 317.59 |
| LEMAY | Jean Davis | $ 317.59 |
| LEMAY | PAUL NOEL | $ 211.72 |
| Lewis | JOHN STEVEN | $ 211.72 |
| Lewis | JAMES E. | $ 211.72 |
| Lewis | | $ 317.59 |
| LEYDIG | | |

| | | | |
|---|---|---|---|
| LEYDIG | SANDRA J. | $ | 317.59 |
| LILLY | GLENN D. | $ | 317.59 |
| LILLY | SUSAN L. | $ | 317.59 |
| LIST | ROBERT W. | $ | 317.59 |
| LIST | MARTHA T. | $ | 317.59 |
| LOCCO, JR. | MARCO P. | $ | 689.08 |
| LOCCO, JR. | SYLVIA L. | $ | 689.08 |
| LOGAN | BEN J. | $ | 317.59 |
| LOGAN | KATHERINE M. | $ | 317.59 |
| LUDWIG | PATRICIA | $ | 473.46 |
| LUDWIG | FRED | $ | 317.59 |
| LUDWIG | DANIEL J. | $ | 317.59 |
| LUDWIG | SANDRA K. | $ | 317.59 |
| LYNN | LARURA | $ | 344.54 |
| MANGUM | JOEL H. | $ | 317.59 |
| MANGUM | JOSEPHINE M. | $ | 317.59 |
| MARRINER | RONALD CHARLES | $ | 317.59 |
| MARRINER | JANE K. | $ | 317.59 |
| MARSHALL | WILLIAM E. | $ | 689.08 |
| MARTIN | EDWARD J. | $ | 317.59 |
| MARTIN | BARBARA J. | $ | 317.59 |
| MAUK | JAMES T. | $ | 317.59 |
| MAUK | SYLVIA L. | $ | 317.59 |
| MAYE | DAWN | $ | 236.73 |
| MAYE, JR. | RICHARD | $ | 236.73 |
| MCCANN | HARVEY W. | $ | 236.73 |
| MCCANN | DEBORAH Y. | $ | 236.73 |
| McCann | Waltraud | $ | 635.17 |
| MCCLANNAN | LINDA T. | $ | 344.54 |
| MCCLANNAN | MATTHEW S. | $ | 344.54 |
| McKay | Candace | $ | 317.59 |
| McKay | Anthony G. | $ | 317.59 |
| MCSORLEY | KATHY | $ | 317.59 |
| MENZEL | MARK | $ | 317.59 |
| MENZEL | MARY | $ | 317.59 |
| MICHAEL | BILLIE C. | $ | 473.46 |
| MINTEER | RICHARD J. | $ | 635.17 |
| MINTEER | WILLIAM JEFFREY | $ | 317.59 |
| MINTEER | MELISSA | $ | 317.59 |
| MISCHICK | DAVID R. | $ | 236.73 |
| MOONEY | LINDA J. | $ | 118.37 |
| MOONEY, JR. | CHARLES F. | $ | 118.37 |
| MORAN | JUDY I. | $ | 317.59 |
| MORAN | Patrick D. | $ | 317.59 |
| MORRIS | PERCY L. | $ | 317.59 |
| MORRIS | JOYCE G. | $ | 317.59 |
| MUELLER | THOMAS G. | $ | 635.17 |
| MUFFLER | GREGORY | $ | 635.17 |
| Nash | Elise | $ | 635.17 |

| Last Name | First Name | Amount |
|---|---|---|
| NEWBOLD | JEFFREY A. | $ 317.59 |
| Newbold | Carrie | $ 317.59 |
| NEWMAN | DAVID O. | $ 344.54 |
| NORRIS | DAVID G. | $ 317.59 |
| NORRIS | BETTY V. | $ 317.59 |
| NUVILL | DAVID F. | $ 317.59 |
| NUVILL | CHARLENE R. | $ 317.59 |
| O'DONOHUE | JONICE J. | $ 1,270.34 |
| OLIVERA | JOHN C. | $ 317.59 |
| OLIVERA | RUTH N. | $ 317.59 |
| ORMOND | THOMAS | $ 869.00 |
| ORMOND | SHEILA | $ 869.00 |
| OVERMYER, JR. | DEVON L. | $ 1,108.63 |
| OWEN | KAY N. | $ 317.59 |
| OWEN | H. JAMES | $ 344.54 |
| OWEN | LEAH W. | $ 344.54 |
| OWEN, Sr. | ALTON F. | $ 317.59 |
| Pace | Robert | $ 635.17 |
| Pace | Lisa | $ 635.17 |
| PADUCHOWSKI | ROBERT | $ 317.59 |
| PADUCHOWSKI | SHERI L. | $ 317.59 |
| PALAME | CHARLES | $ 635.17 |
| PALAME | HELEN | $ 635.17 |
| PECK | WILLIAM L. | $ 29.23 |
| PECK | ROSE A. | $ 29.23 |
| PECK | THOMAS R. | $ 635.17 |
| PERRY | MADELINE KAY | $ 473.46 |
| PERRY | APRIL ELAINE | $ 635.17 |
| PHILLIPS | FRED M. | $ 317.59 |
| PHILLIPS | CARMEN C. | $ 662.13 |
| POPE | CHARLES | $ 662.13 |
| POPE | AURETTIS | $ 662.13 |
| POSTIC | LIONEL | $ 317.59 |
| POSTIC | REBECCA | $ 317.59 |
| POTTER | EVELYN | $ 317.59 |
| POTTER | EVELYN R. | $ 317.59 |
| POTTER | JANET M. | $ 317.59 |
| POTTER, JR. | NATHAN W. | $ 317.59 |
| POWELL | WILLIAM C. | $ 317.59 |
| POWELL | LILJA B. | $ 317.59 |
| PRATT | JUDITH | $ 635.17 |
| PRICE | ANN H. | $ 635.17 |
| PUGH | RICHARD | $ 317.59 |
| PUGH | DEBORAH | $ 317.59 |
| PUGH | JAMES D. | $ 317.59 |
| PUGH | CHERYL M. | $ 317.59 |
| RAINES | H. R. | $ 317.59 |
| RAINES | DONALDA M. | $ 317.59 |
| Raines | Lorrie | $ 317.59 |

| | | | |
|---|---|---|---|
| Raines | Edward | $ | 317.59 |
| RAPER | DOUGLAS L. | $ | 317.59 |
| RAPER | EMILY J. | $ | 317.59 |
| REDDY | PETER C. | $ | 317.59 |
| REDDY | LISA C. | $ | 317.59 |
| RENAUD | MICHELLE | $ | 473.46 |
| REYNOLDS | I. JUNE | $ | 317.59 |
| RICH | FRANCIS E. | $ | 236.73 |
| RICH | ROBIN C. | $ | 236.73 |
| RICHARDSON | CLARENCE W. | $ | 236.73 |
| Richardson | Labeatrice | $ | 236.73 |
| RICHMOND | NANCY | $ | 635.17 |
| RIDENOUR | ANTHONY R. | $ | 236.73 |
| RIDENOUR | RENEE L. | $ | 236.73 |
| RINKER | JEFFRY K. | $ | 229.69 |
| RINKER | ELIZABETH M. | $ | 229.69 |
| ROCHLUS | SCOTT M. | $ | 317.59 |
| ROCHLUS | LYDIA A. | $ | 317.59 |
| RODRIGUE | SHARRON | $ | 688.08 |
| ROTHCHILD | STEPHEN C. | $ | 236.73 |
| ROTHCHILD | MARYBETH | $ | 236.73 |
| Rousseau | Mark | $ | 317.59 |
| Rousseau | Sarah | $ | 317.59 |
| Routten | Carma | $ | 317.59 |
| Routten | Edward | $ | 317.59 |
| ROYALL | SYLVIA M. | $ | 236.73 |
| ROYLE | GALEN R. | $ | 211.72 |
| ROYLE | DONNA M. | $ | 211.72 |
| ROYLE | DIANA M. | $ | 211.72 |
| ROZAR | BRENDA J. | $ | 236.73 |
| RUBIN | DAVID L. | $ | 236.73 |
| RUBIN | LOIS E. | $ | 236.73 |
| SANTIAGO | ORLANDO | $ | 275.35 |
| SANTIAGO | IVIA | $ | 275.35 |
| SASNETT | STEVEN W. | $ | 317.59 |
| SASNETT | JANE L. | $ | 317.59 |
| SAULS | BILLY D. | $ | 635.17 |
| SCHULTEIS | JAMES | $ | 635.17 |
| SCOTT | DON W. | $ | 236.73 |
| SCOTT | Amy | $ | 236.73 |
| SENATORE | SCOTT | $ | 127.03 |
| SENATORE | AMANDA | $ | 127.03 |
| SERRANO | JOHN | $ | 317.59 |
| Serrano | Diana Diaz | $ | 317.59 |
| SHORTS | WESLEY | $ | 236.73 |
| SHORTS | LINDA | $ | 236.73 |
| SIBOLE | CHARLOTTE | $ | 635.17 |
| SMITH | CHARLES J. | $ | 127.03 |
| SMITH | NANCY L. | $ | 127.03 |

| Last Name | Name | Amount |
|---|---|---|
| SMITH | SARRIN | $127.03 |
| SMITH | ANDREA L. | $317.59 |
| SMITH | MARY LOU | $317.59 |
| SMITH | PAUL M. | $317.59 |
| SPAHR | DONALD P. | $317.59 |
| SPAHR | CYNTHIA L. | $317.59 |
| SPRINGLE | CHARLES W. | $172.27 |
| SPRINGLE | BOBBIE ANN | $172.27 |
| SPRINGLE | DONNA A. | $172.27 |
| SPRINGLE | DAVID W. | $172.27 |
| STEVENS | JANET WILLIS | $0.01 |
| STEVENS | SEAVEY ALLEN | $0.02 |
| STOCK | LEON K. | $317.59 |
| STOCK | BRENDA L. | $317.59 |
| STOREY | JAMES E. | $236.73 |
| STOREY | MICHELLE J. | $236.73 |
| STRICKLAND | LINDA S. | $635.17 |
| STRICKLAND,JR. | THOMAS E. | $635.17 |
| SUMRALL | T.L. | $317.59 |
| SUMRALL | H.A. | $317.59 |
| SUTTON | VICKI S. | $635.17 |
| SWARTZWELDER | GREGORY SCOTT | $317.59 |
| SWARTZWELDER | ANITA KAY | $317.59 |
| Tann | Wanda | $317.59 |
| TANN, SR | BOBBY N.R. | $317.59 |
| TAYLOR | KAREN M. | $236.73 |
| TAYLOR | JERRY | $317.59 |
| TAYLOR | JULIA | $317.59 |
| TAYLOR | LARRY M. | $317.59 |
| TAYLOR | JOHNYETTE J. | $317.59 |
| TAYLOR, III | HARRY S. | $236.73 |
| THOMAS | KENNETH L. | $344.54 |
| THOMAS | KARLA M. | $344.54 |
| THOMAS | ROBERT RUARK | $473.46 |
| THOMPSON | MAUDRILLA | $317.59 |
| THOMPSON | BENTLEY | $317.59 |
| THOMPSON | MAUDRILLA | $317.59 |
| THOMPSON | BENTLEY | $317.59 |
| THOMPSON | RICKEY O.C. | $317.59 |
| Thompson | Julie | $317.59 |
| THORN | GEORGE W. | $317.59 |
| THORN | NANCY V. | $317.59 |
| THRASHER | SUE Q. | $635.17 |
| TILLEY | FRANK | $317.59 |
| TILLEY | JUNE | $317.59 |
| TORNES | VINCENT J. | $317.59 |
| TORNES | SANDRA W. | $317.59 |
| TROY | JOHN P. | $317.59 |
| TURNER | CARLA A. | $236.73 |

| Last Name | First Name | Amount |
|---|---|---|
| TURNER | SUSAN T. | $ 236.73 |
| TYNDALL | JANE M. | $ 317.59 |
| TYNDALL | RICHARD E. | $ 317.59 |
| TYSON | THEODORE | $ 317.59 |
| TYSON | MARJORIE A. | $ 317.59 |
| Umphlet | James | $ 317.59 |
| UPSHAW | CHARLES R. | $ 317.59 |
| UPSHAW | MARGARET S. | $ 317.59 |
| VAN PATTEN | PATRICK J. | $ 317.59 |
| VAN PATTEN | VALERIE L. | $ 317.59 |
| VARMETTE | THOMAS MICHAEL | $ 317.59 |
| VARMETTE | PAMELA L. | $ 317.59 |
| VARNI | RANDOLPH H. | $ 211.72 |
| VARNI | BETTY J. | $ 211.72 |
| VEHE | NADINE K. | $ 317.59 |
| VEHE, JR. | ROBERT J. | $ 317.59 |
| VIVAS | ROSA | $ 635.17 |
| WALLACE | CHARLOTTE HAGGARD | $ 473.46 |
| WATSON | JAMES | $ 0.01 |
| WATSON | VICTORIA E. | $ 0.02 |
| WEITZEL | EILEEN | $ 236.73 |
| Weitzel | Mark | $ 236.73 |
| WELLONS | ALFRED | $ 0.03 |
| WESTBROOK | JIMMIE D. | $ 317.59 |
| WESTBROOK | RONALD A. | $ 317.59 |
| WHEATON | MARJORIE A. | $ 211.72 |
| WILHELM | DALE V. | $ 635.17 |
| WILKS | LUCINDA B. | $ 317.58 |
| WILKS | Patrick | $ 317.58 |
| WILLERT | TODD J. | $ 236.73 |
| Willert | Kelly | $ 236.73 |
| WILLIS | POLLY P. | $ 317.59 |
| WILLIS, JR. | SHELBY | $ 317.59 |
| WILSON | WILLIAM LANE | $ 317.59 |
| WILSON | SHARON S. | $ 317.59 |
| WILSON | C. WAYNE | $ 344.54 |
| WILSON | SANDRA M. | $ 344.54 |
| WINBERRY | DIANE BRINSON | $ 317.59 |
| WONG | PEAK YEANG L. | $ 317.59 |
| WOOLARD | GARY L. | $ 236.73 |
| WOOLARD | GRACE C. | $ 236.73 |
| YOUNG | JUDITH FRANZ | $ 317.59 |
| Young | Richard Martin | $ 317.59 |
| ZITO | ANTHONY J. | $ 236.73 |
| ZITO | ANN S. | $ 236.73 |
| | Wang Family Trust, HSIN | $ 635.17 |
| | Estate of Elizabeth Wellons | $ 0.03 |
| | JEFFRY K. RINKER TRUST AGREEMENT | $ 229.69 |
| | Mildred Burnett Jones Revocable Trust | $ 1,270.34 |

VARNI REVOCABLE LIVING TRUST                    $    211.72
Alleghany Memorial Hospital Foundation, Inc.    $    473.46
ST. THOMAS MORE ROMAN CATHOLIC CHURCH           $    635.17

Exhibit B-1 Unit Owners

| Last Name | First Name | Percentage Ownership | Delinquent Maintenance Fees |
|---|---|---|---|
| Abel | Jane | 0.0113% | |
| Abel | Morris | 0.0113% | |
| ABERCROMBIE | PETER BRIAN | 0.0158% | |
| ABERCROMBIE | Diane M. | 0.0158% | |
| ABERNETHY | JOHN L. | 0.0158% | |
| ABERNETHY | Karen A. | 0.0158% | |
| Abner | Ann | 0.0113% | |
| Abner | other | 0.0113% | |
| ACKLEY | James M. | 0.0045% | |
| ACKLEY | Robert L. | 0.0045% | |
| ACKLEY | James M. | 0.0063% | |
| ACKLEY | Robert L. | 0.0063% | |
| ACKLEY, III | GEORGE | 0.0045% | |
| ACKLEY, III | GEORGE | 0.0063% | |
| ADAMS | NITA NORRIS | 0.0181% | |
| ADAMS | MICHAEL FOSTER | 0.0181% | |
| ADAMS | JOHN J. | 0.0158% | $ 855.67 |
| ADAMS | CHRISTINE | 0.0158% | $ 855.67 |
| ADAMS | DANIELLE M. | 0.0113% | $ 3,574.90 |
| ADAMS | DAVID | 0.0113% | $ 3,574.90 |
| ADAMS | DANIELLE M. | 0.0113% | $ 3,574.90 |
| ADAMS | DAVID | 0.0113% | $ 3,574.90 |
| ADAMS | TERRELL J. | 0.0316% | |
| AESCHBACHER | MELDON N. | 0.0158% | $ 4,741.23 |
| AESCHBACHER | DORIS L. | 0.0158% | $ 4,741.23 |
| ALAND | SEAN P. | 0.0158% | |
| ALAND | TERRY M. | 0.0158% | |
| ALBATAEW | VERA | 0.0316% | |
| ALCOCK | EVELYNE O. | 0.0316% | |
| ALEXANDER | REED J. | 0.0158% | |
| ALEXANDER | LYNNE J. | 0.0158% | |
| ALIX | PRISCILLA G. | 0.0158% | $ 606.30 |
| ALIX | RICHARD L. | 0.0158% | $ 606.30 |
| ALLEN | BONNIE R. | 0.0113% | |
| ALLEN | BOBBY | 0.0120% | |
| ALLEN | BETTY W. | 0.0120% | |
| ALLEN | BOBBY | 0.0120% | |
| ALLETSEE | GEORGE | 0.0226% | $ 3,000.36 |
| Allred | Barry | 0.0181% | |
| Allred | Deana | 0.0181% | |
| Allred | Michael Wayne | 0.0316% | |
| ALMENGUAL | TERRENCE P. | 0.0158% | |
| ALMENGUAL | MELONIE B. | 0.0158% | |
| ALSTON | ANNA L. | 0.0075% | $ 443.67 |
| ALSTON, JR. | THOMAS | 0.0075% | $ 443.67 |
| ALT | KATHLYN ANN | 0.0158% | |
| ALT | RICHARD M. | 0.0158% | |
| ALTMAN | FAITH | 0.0105% | |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| AMTHOR | LYLA L. | 0.0158% | $ 432.20 |
| AMTHOR, JR. | FRANKLIN R. | 0.0158% | $ 432.20 |
| ANDREWS | KEVIN A. | 0.0113% | $ 1,257.34 |
| ANDREWS | JACQUELINE M. | 0.0113% | $ 1,257.34 |
| ANDREWS | MICHAEL T. | 0.0158% | $ 432.20 |
| ANDREWS | JANE Y. | 0.0158% | $ 432.20 |
| Andrews | SHAWN | 0.0158% | $ 2,599.49 |
| Andrews | LESLIE | 0.0158% | $ 2,599.49 |
| ANDREWS, JR. | CHARLES M. | 0.0316% | $ 7,311.53 |
| ANGION | ANTHONY C. | 0.0113% | $ 3,737.35 |
| ANGION | MARY P. | 0.0113% | $ 3,737.35 |
| APPLE | WYNOLIA | 0.0158% | |
| ARMITAGE | ERICA L. | 0.0226% | |
| ARNOLD | CARLTON | 0.0158% | |
| ARNOLD | JODY | 0.0158% | |
| ARNOLD | CARLTON | 0.0158% | |
| ARNOLD | JODY | 0.0158% | |
| ARNOLD | LINWOOD LEE | 0.0158% | $ 2,011.12 |
| ARNOLD | MILDRED C. | 0.0158% | $ 2,011.12 |
| ARNOLDUSSEN | BRIAN K. | 0.0158% | |
| ARNOLDUSSEN | JULIE P. | 0.0158% | |
| ARRINGTON | LOIS B. | 0.0158% | |
| ARTHUR | THELBERT | 0.0158% | |
| ARTHUR | LINDA | 0.0158% | |
| Artis | Estate of Jesse | 0.0158% | |
| Artis | Deogratias | 0.0105% | |
| Artis | BLANCHE | 0.0105% | |
| ASHFORD | BURNELL M. | 0.0158% | $ 1,680.72 |
| ASHFORD, JR. | JOHN L. | 0.0158% | $ 1,680.72 |
| ASHLEY | HATTIE L. | 0.0158% | |
| ASHLEY | DEBRA C. | 0.0158% | |
| ATKINSON | MICHAEL K. | 0.0158% | |
| ATKINSON | LAKIMBRA | 0.0158% | |
| ATKINSON (Deceased) | CLIFFORD R. | 0.0316% | $ 5,813.81 |
| AVENT | JAMES E. | 0.0158% | |
| AVENT | CYNTHIA E. | 0.0158% | |
| AVILES | LOURDES S. | 0.0158% | $ 1,118.20 |
| AYSCUE | RANDY | 0.0158% | $ 2,906.91 |
| AYSCUE | MARY JO | 0.0158% | $ 2,906.91 |
| BAGFORD | GREGORY | 0.0316% | |
| BAHM | LYNNE T. | 0.0158% | $ 1,988.99 |
| BAHM, SR. | BRACY L. | 0.0158% | $ 1,988.99 |
| BAILEY | MICHAEL V. | 0.0316% | $ 11,932.81 |
| BAILEY | MARGARET A. | 0.0158% | $ 5,071.02 |
| BAKER | WILLIAM E. | 0.0158% | |
| BAKER | THERESA M. | 0.0158% | |
| BALDWIN | GERALD L. | 0.0181% | |
| BALDWIN | JONI J. | 0.0181% | |
| BALES | BRIAN K. | 0.0158% | $ 2,599.49 |
| Ballance | Deborah | 0.0361% | |
| BALLARD | CLEVELAND K. | 0.0158% | $ 1,680.72 |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| BALLARD | KIMBERLY T. | 0.0158% | $ 1,680.72 |
| BANKS | HATTIE | 0.0226% | $ 3,697.93 |
| BARBEE | DONAL L. | 0.0113% | |
| BARBEE | LOTTIE D. | 0.0113% | |
| BARBEE | DONAL L. | 0.0113% | |
| BARBEE | LOTTIE D. | 0.0113% | |
| BARBEE | HORACE BURKE | 0.0158% | |
| BARBEE | BETTY WOODARD | 0.0158% | |
| BARBER | LINDA A. | 0.0316% | |
| BARBER (Deceased) | PATRICIA T. | 0.0361% | $ 9,047.10 |
| BARBERO | STEFANI | 0.0316% | $ 229.23 |
| BARBOUR | DAIL | 0.0226% | |
| BARDAK | REBECCA R. | 0.0361% | $ 8,393.38 |
| BARKER | MARY IRENE | 0.0316% | $ 833.15 |
| BARKER | MARY IRENE | 0.0316% | $ 833.15 |
| BARKER | MARY IRENE | 0.0226% | $ 1,133.70 |
| BARNARD | EARLE E. | 0.0181% | |
| BARNARD | PERLA P. | 0.0181% | |
| BARNARD | EARLE E. | 0.0181% | |
| BARNARD | PERLA P. | 0.0181% | |
| BARNARD | EARLE E. | 0.0158% | |
| BARNARD | PERLA P. | 0.0158% | |
| BARNES | MARINA | 0.0113% | |
| Barnett | Debra | 0.0181% | |
| Barnett | Steven | 0.0181% | |
| BARNHILL | PAUL C. | 0.0158% | |
| BARNHILL | LORIE A. | 0.0158% | |
| BARREAU | RICHARD L. | 0.0181% | |
| BARREAU | DEBORAH E. | 0.0181% | |
| BARRENTINE | DAVID B. | 0.0158% | $ 554.50 |
| BARRENTINE | BETTY C. | 0.0158% | $ 554.50 |
| BARRETT | JACKIE R. | 0.0158% | $ 643.00 |
| BARRETT | NORMA S. | 0.0158% | $ 643.00 |
| BARRETT | MELVIN T. | 0.0158% | |
| BARRETT | BURNADINE | 0.0158% | |
| BARRINGTON | JAY F. | 0.0181% | |
| BARRINGTON | GLORIA S. | 0.0181% | |
| BASFORD | STUART G. | 0.0316% | $ 2,536.39 |
| BASISTA | STEPHEN M. | 0.0158% | |
| BASISTA | MARTHA M. | 0.0158% | |
| BASS | BARBARA L. | 0.0226% | $ 3,000.86 |
| BASS | DONNIE C. | 0.0113% | |
| BASS | BARBARA W. | 0.0113% | |
| BATTS | JAMES E. | 0.0158% | $ 40,022.49 |
| BATTS | VICKY E. | 0.0158% | $ 40,022.49 |
| BEAM-KENNEDY | DALENE H. | 0.0158% | $ 4,276.12 |
| Becker | Maureen | 0.0316% | |
| Becker | Herbert | 0.0113% | |
| Becker | Marcus | 0.0158% | |
| BEESON | VERONICA | 0.0113% | |
| BEESON | GORDON | 0.0113% | |

| Last Name | First Name | Percentage | Amount |
|---|---|---|---|
| BELICH | MILO G. | 0.0158% | |
| BELICH | JANET R. | 0.0158% | |
| BELL | LINDA BEISNER | 0.0181% | |
| BELL | EDWARD EARL | 0.0316% | $ 2,436.57 |
| Bell, III | Charles G. | 0.0181% | |
| BENNETT | CLIFTON A. | 0.0113% | |
| BENNETT | JANICE W. | 0.0113% | |
| BENNETT | JOHN J. | 0.0158% | |
| BENNETT | DIXIE M. | 0.0158% | |
| Benson | John T. | 0.0226% | $ 1,908.03 |
| BENTLEY | RONALD W. | 0.0226% | |
| BENTLEY | RONALD W. | 0.0226% | |
| Benton | B.E. | 0.0158% | |
| Benton | Cheryl | 0.0158% | |
| BENTON-DOYLE | REBECCA | 0.0158% | |
| BENTON-DOYLE | REBECCA | 0.0113% | |
| BERGMAN | DAVID A. | 0.0158% | $ 1,205.18 |
| BERGMAN | SUZANNE L. | 0.0158% | $ 1,205.18 |
| BERGMAN | ROBERT J. | 0.0158% | |
| BERGMAN | GLORIA J. | 0.0158% | |
| BERGMAN | DAVID A. | 0.0158% | $ 1,917.24 |
| BERGMAN | SUZANNE L. | 0.0158% | $ 1,917.24 |
| BEST | NANCY | 0.0158% | |
| BICKINGS | GLENN P. | 0.0158% | |
| Bickings | Joan | 0.0158% | |
| BIERMA | STEVE | 0.0158% | |
| BIERMA | DANA | 0.0158% | |
| BIERMA | STEVE | 0.0158% | |
| BIERMA | DANA | 0.0158% | |
| BIGELOW | GILBERT U. | 0.0181% | |
| BIGELOW | Marion | 0.0181% | |
| BILLINGS | BRIAN JAMES | 0.0158% | |
| BILLINGS | SUSAN HALVO | 0.0158% | |
| BINGHAM | JAMES A. | 0.0158% | $ 3,686.89 |
| BINGHAM | DAWN L. P. | 0.0158% | $ 3,686.89 |
| Bissette | John | 0.0158% | |
| Bissette | Tressa | 0.0158% | |
| BLACKMAN | SCOTT L. | 0.0316% | $ 5,243.99 |
| BLACKWELL | WILLIE RAY | 0.0158% | $ 4,095.05 |
| BLACKWELL | SHIRLENE R. | 0.0158% | $ 4,095.05 |
| BLAND | HAZEL PAUL | 0.0158% | |
| BLAND | MCRAY | 0.0158% | |
| BLANTON | DOTTIE A. | 0.0316% | $ 18,023.02 |
| Blasie | Scott | 0.0158% | |
| Blasie | Tina | 0.0158% | |
| BLOCKER | JAMES | 0.0113% | |
| BLOCKER | JAMES | 0.0113% | |
| BLOCKER, SR. | SPAULDING | 0.0113% | |
| BLOCKER, SR. | SPAULDING | 0.0113% | |
| BLUE | CRAIG W. | 0.0158% | |
| BLUE | FRANCES E. | 0.0158% | |

| Last Name | First Name | | Amount | Percentage |
|---|---|---|---|---|
| BOBER | RICHARD | $ | 932.46 | 0.0361% |
| BOCCHINO | ANTHONY | | | 0.0158% |
| BOCCHINO | MARIA D. | | | 0.0158% |
| BOCK | DAVID A. | | | 0.0113% |
| BOCK | ELIZABETH A. | | | 0.0113% |
| BOCK | ELIZABETH A. | | | 0.0226% |
| BODENSCHATZ | TED E. | | | 0.0113% |
| BODENSCHATZ | MARY E. | | | 0.0113% |
| BODINE | JAY B. | | | 0.0158% |
| BODINE | CHRISTINE A. | | | 0.0158% |
| BOEHME | LARRY D. | $ | 516.90 | 0.0158% |
| BOEHME | SHERYL K. | $ | 516.90 | 0.0158% |
| BOLEJACK | JOSEPH | $ | 4,596.23 | 0.0316% |
| BOLEJACK | JOSEPH | $ | 3,410.36 | 0.0226% |
| BOLTON | DAVID JAMES | | | 0.0361% |
| BOND | JAMES C. | | | 0.0181% |
| BOND | WANDA | | | 0.0181% |
| BOND | JAMES C. | | | 0.0181% |
| BOND | WANDA | | | 0.0181% |
| BOOKER | LINDA | $ | 1,781.37 | 0.0226% |
| BOREN | WALTER L. | $ | 4,843.88 | 0.0158% |
| BOREN | ERA M. | $ | 4,843.88 | 0.0158% |
| BORST | ROBERT L. | $ | 2,548.72 | 0.0113% |
| BORST | HELENA W. | $ | 2,548.72 | 0.0113% |
| BOULANGER | VIVIAN M. | $ | 660.24 | 0.0226% |
| BOULET | JAMES | | | 0.0113% |
| BOULET | JANICE M | | | 0.0113% |
| BOWDEN | CARSON S. | $ | 3,855.46 | 0.0226% |
| BOWEN | BARBARA W. | | | 0.0113% |
| BOWLING | MICAL SCOTT | | | 0.0158% |
| Bowling | Anjelica | | | 0.0158% |
| BOYD | JAMES R. | | | 0.0181% |
| BOYD | PHYLLIS B. | | | 0.0181% |
| BOYD | PHYLLIS H. | | | 0.0158% |
| BOYD | PHYLLIS H. | | | 0.0158% |
| BOYD | JOSEPH R. | | | 0.0316% |
| BOYD, JR. | GROVER LEE | | | 0.0158% |
| BOYD, JR. | GROVER LEE | | | 0.0158% |
| BOYNTON | MIKE | $ | 1,927.73 | 0.0113% |
| BRADEN | CHARLES A. | | | 0.0158% |
| BRADFORD SEVIER | LEA | | | 0.0158% |
| BRADLEY | BELINDA K. S. | | | 0.0158% |
| BRADLEY, III | WILLIAM J. | | | 0.0158% |
| BRADSHAW | CHARLES | | | 0.0113% |
| BRADSHAW | CAROL | | | 0.0113% |
| BRAMMER | DEBORAH KAYE | $ | 1,258.98 | 0.0113% |
| BRAMMER | DEBORAH H. | $ | 1,500.18 | 0.0113% |
| BRAMMER | DEBORAH H. | $ | 1,325.18 | 0.0113% |
| BRANAMAN | BILLIE | $ | 855.67 | 0.0158% |
| BRANAMAN | MARY | $ | 855.67 | 0.0158% |
| BRANCH | SANDRA L. | | | 0.0158% |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| BRANCH | WILLIAM D. | 0.0158% | | |
| BRANDENBURG | CARTER H. | 0.0113% | | |
| BRANDENBURG | ANNE M. | 0.0113% | | |
| BRIDGES | JEFFREY G. | 0.0158% | $ | 4,089.91 |
| BRIDGES | CHARLEAN M. | 0.0158% | $ | 4,089.91 |
| Brincken | Laura | 0.0316% | $ | 4,586.11 |
| Brinton | Frank | 0.0316% | | |
| BRITT | JOANN N. | 0.0158% | $ | 5,050.62 |
| BRITT | BILLY G. | 0.0158% | $ | 5,050.62 |
| BROCK | ALLEN D. | 0.0158% | $ | 2,011.10 |
| BROCK | DEBRA A. | 0.0158% | $ | 2,011.10 |
| BROCKWAY | RAYMOND R. | 0.0113% | $ | 954.02 |
| BROCKWAY | CONNIE J. | 0.0113% | $ | 954.02 |
| BROWER | MARY | 0.0158% | | |
| BROWER, JR. | LESLIE D. | 0.0158% | | |
| BROWN | DOUGLAS E. | 0.0316% | $ | 4,022.23 |
| Brown | Jeffrey | 0.0158% | $ | 2,263.49 |
| Brown | Anne | 0.0158% | $ | 2,263.49 |
| BROWN | REGINALD | 0.0158% | | |
| BROWN | DONNA F. | 0.0158% | | |
| BROWN | JOAN R. | 0.0113% | $ | 1,615.26 |
| BROWN | LAURENCE W. | 0.0113% | $ | 1,615.26 |
| BROWN | DAVID NICKSON | 0.0226% | | |
| BROWN | LARRY W. | 0.0181% | $ | 713.60 |
| BROWN | RUTH R. | 0.0181% | $ | 713.60 |
| BROWN | DONALD | 0.0158% | $ | 1,271.97 |
| BROWN | MARY LOU | 0.0158% | $ | 1,271.97 |
| Brown | Jeffrey S. | 0.0158% | $ | 2,325.99 |
| Brown | Anne | 0.0158% | $ | 2,325.99 |
| BROWN | JOHN W. | 0.0158% | | |
| BROWN | VICKI J. | 0.0158% | | |
| BROWN (Deceased) | DEBORAH C. | 0.0158% | $ | 817.20 |
| BROWN, JR. | ALEX B. | 0.0158% | $ | 817.20 |
| BROWNING | ROBERT | 0.0158% | | |
| Browning | Deborah T. | 0.0158% | | |
| BROZENA | MARY LOUISE | 0.0158% | | |
| BRYANT | CURTIS LEE | 0.0113% | $ | 2,441.02 |
| BRYANT | VENISSA I. | 0.0113% | $ | 2,441.02 |
| BRYANT | JOHN MICHAEL | 0.0158% | | |
| BRYANT | MARCELLA R. | 0.0158% | | |
| BRYANT | VIVIAN K. | 0.0158% | | |
| BRYANT | Christopher | 0.0158% | | |
| BRYANT | SCARLETT F. | 0.0316% | | |
| BUCKLES | PATRICK C. | 0.0158% | | |
| BUCKLES | SETSUKO | 0.0158% | | |
| BUCKMAN | PHYLLIS W. | 0.0158% | $ | 2,011.12 |
| BUCKMAN, III | EDWARD T. | 0.0158% | $ | 2,011.12 |
| BUFFINGTON | HOWARD F. | 0.0158% | | |
| BUFFINGTON | MARGARET L. | 0.0158% | | |
| BUFFINGTON | HOWARD F. | 0.0158% | | |
| BUFFINGTON | MARGARET L. | 0.0158% | | |

| Name | First | Percent | | Amount |
|---|---|---|---|---|
| BUGAY | ANDREW P. | 0.0181% | | |
| BUGAY | RUTH | 0.0181% | | |
| BULLARD | JOEL E. | 0.0113% | | |
| BULLARD | DEBORAH D. | 0.0113% | | |
| BULLINGTON | JEFF | 0.0226% | | |
| BULLIS | MICHAEL E. | 0.0158% | $ | 3,743.27 |
| BULLIS | KIMBERLY R. | 0.0158% | $ | 3,743.27 |
| BUMANLAG | BRYANT VICTORIO | 0.0158% | $ | 2,831.31 |
| BUMANLAG | GERALDINE KI | 0.0158% | $ | 2,831.31 |
| BUR | DOLORES A. | 0.0181% | | |
| BUREN | RONALD | 0.0057% | $ | 2,144.81 |
| BUREN | ROSEMARIE | 0.0057% | $ | 2,144.81 |
| BURK | BARBARA S. | 0.0361% | | |
| Burke | Joseph | 0.0181% | | |
| Burke | Laura Lynn | 0.0181% | | |
| BURKE | JOSEPH W. | 0.0181% | | |
| BURKE, SR. | JOSEPH PATRICK | 0.0181% | | |
| BURLESON | JANICE C. | 0.0361% | | |
| BURNS | WILLIAM | 0.0105% | | |
| BURNS | LINDA GILLIKIN | 0.0105% | | |
| BURNS | BRANTLEY | 0.0105% | | |
| BURRUS | WALLACE C. | 0.0158% | $ | 5,065.85 |
| BURRUS | LOUISE E. | 0.0158% | $ | 5,065.85 |
| BURTH | KEVIN | 0.0075% | | |
| BUSCHINE | ANDREW E. | 0.0158% | $ | 2,602.10 |
| BUSCHINE | DIANNE E. | 0.0158% | $ | 2,602.10 |
| BUTLER | BRYAN S. | 0.0226% | | |
| BUTTON | JUDITH A. | 0.0316% | | |
| BYBEE | JOAN L. | 0.0105% | | |
| BYNUM (Deceased) | WANDA F. | 0.0316% | $ | 7,862.74 |
| BYRD | STUART D. | 0.0057% | | |
| BYRD | REBECCA L. | 0.0057% | | |
| BYRD, Brenda T. | c/o Brenda Brooks | 0.0075% | | |
| BYRD, Jon D. | c/o Brenda Brooks | 0.0075% | | |
| BYRD, Robert C. | c/o Brenda Brooks | 0.0075% | | |
| BYRUM | BETTY JO SAVAGE | 0.0158% | | |
| CALDWELL | CATHERINE S. | 0.0158% | $ | 4,612.51 |
| CALDWELL (Deceased) | EUGENE H. | 0.0158% | $ | 4,612.51 |
| CANDLER | CHRISTOPHER E. | 0.0181% | $ | 924.00 |
| CANDLER | CHRISTINE | 0.0181% | $ | 924.00 |
| CANNON | JESSE CARLOS | 0.0113% | $ | 1,927.73 |
| CANNON | CHRISTINE JOHNS | 0.0113% | $ | 1,927.73 |
| CANTINA FIGEL | LISA | 0.0158% | | |
| CAPOOT | MICHAEL G. | 0.0158% | | |
| CAPOOT | Jeanne | 0.0158% | | |
| CARBONE | JOHN | 0.0075% | | |
| CARDI | PAULA | 0.0226% | $ | 1,301.39 |
| CAREY | PAMELA K. | 0.0226% | $ | 4,778.38 |
| CARMAN | STANFORD D. | 0.0158% | | |
| CARMAN | HELEN P. | 0.0158% | | |
| CARMAN | STANFORD D. | 0.0158% | | |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| CARMAN | HELEN P. | 0.0158% | |
| CARMICHAEL | RONALD | 0.0181% | |
| CARMICHAEL | JUDITH | 0.0181% | |
| CARMICHAEL | RONALD | 0.0113% | |
| CARMICHAEL | JUDITH | 0.0113% | |
| CARMICHAEL | RONALD | 0.0181% | |
| CARMICHAEL | JUDITH | 0.0181% | |
| CARMICHAEL | RONALD | 0.0181% | |
| CARMICHAEL | JUDITH | 0.0181% | |
| CAROLINA SUN SPROUTS | ANN S. SPANGLER | 0.0316% | $ 1,711.34 |
| CARPENTER | JAMES C. | 0.0158% | |
| CARPENTER | MARIA P. | 0.0158% | |
| CARRAWAY | RICHARD STEPHEN | 0.0158% | |
| CARRAWAY | RICHARD STEPHEN | 0.0158% | |
| CARRINGTON-SMITH | ROBERT | 0.0181% | |
| CARRINGTON-SMITH | DOROTHY ANN | 0.0181% | |
| CARRINGTON-SMITH | ROBERT | 0.0181% | |
| CARRINGTON-SMITH | DOROTHY ANN | 0.0181% | |
| CARTER | CATHERINE P. | 0.0316% | |
| CARTER | KELLY D. | 0.0158% | |
| CARTER | ELIZABETH A. | 0.0158% | $ 6,238.41 |
| CARTER | BARRY M. | 0.0158% | $ 3,743.27 |
| CARTER | MARY C. | 0.0158% | $ 3,743.27 |
| CARTER | DAHLIA | 0.0158% | |
| Carter | Glen A. | 0.0158% | |
| CARTWRIGHT | BRUCE | 0.0158% | |
| CARTWRIGHT | TINA | 0.0158% | |
| CASEY | RICHARD J. | 0.0158% | |
| CASEY | SHELLEY A. | 0.0158% | |
| Cassell | Thomas M. | 0.0316% | |
| CASSIDY | THEODORE V. | 0.0181% | |
| CASSIDY | PAT A. | 0.0181% | |
| CASSIDY | THEODORE V. | 0.0158% | |
| CASSIDY | PAT A. | 0.0158% | |
| CASSIDY | THEODORE V. | 0.0181% | |
| CASSIDY | PAT A. | 0.0181% | |
| CASSIO | JANICE FAYE | 0.0113% | |
| CASSIO | MARVIN L. | 0.0113% | |
| CASSIO | JANICE FAYE | 0.0113% | |
| CASSIO | MARVIN L. | 0.0113% | |
| CASTILLO | LUIS E. | 0.0158% | $ 1,268.20 |
| CASTILLO | LOYDA | 0.0158% | $ 1,268.20 |
| CATHERINE T. REHFUSS, TRUSTEE | | 0.0113% | $ 1,259.07 |
| CATON | WILLIAM H. | 0.0113% | |
| CATON, JR. | HENRY | 0.0113% | |
| CAULEY | SUE ELLEN | 0.0113% | |
| CAULEY | Maurice Alon | 0.0113% | |
| CAVENAUGH | JUDI | 0.0226% | $ 660.24 |
| CELENTANO | PETER J. | 0.0158% | |
| CELENTANO | Karen | 0.0158% | |
| CENTENO | CARLOS I. | 0.0158% | $ 3,680.77 |

| Last | First | % | | Amount |
|---|---|---|---|---|
| CENTENO | NORMA L. | 0.0158% | $ | 3,680.77 |
| CHADWICK | TERRY B. | 0.0181% | $ | 1,863.60 |
| CHADWICK | BARBARA H. | 0.0181% | $ | 1,863.60 |
| CHANG | JOHNATHAN | 0.0158% | $ | 2,599.49 |
| CHAPMAN | JANE R. | 0.0226% | | |
| CHAPMAN | JANE R. | 0.0226% | | |
| CHAPMAN | MICHAEL | 0.0158% | | |
| CHAPMAN | GERALDINE | 0.0158% | | |
| CHASE | JOHN E. | 0.0158% | | |
| CHASE | KAREN N. | 0.0158% | | |
| CHERRY | KAREN N. | 0.0158% | $ | 4,089.91 |
| CHERRY | SHELIA | 0.0158% | $ | 4,089.91 |
| CHERRY | GEORGE C. | 0.0158% | | |
| CHERRY | Teresa | 0.0158% | | |
| CHERRY (Deceased) | THOMAS L. | 0.0158% | $ | 1,268.20 |
| CHERRY (Deceased) | PATRICIA W. | 0.0158% | $ | 1,268.20 |
| CHERRY, JR. | WILLIE | 0.0158% | $ | 4,050.81 |
| Christian | Nicole | 0.0316% | $ | 1,711.34 |
| CHRISTY | CHARLES W. | 0.0181% | | |
| CHRISTY | JULIA J. | 0.0181% | | |
| CLANCY | DEBBIE | 0.0316% | $ | 1,153.40 |
| CLARK | SARAH J. | 0.0226% | | |
| CLARK | SCOTT ALAN | 0.0158% | $ | 980.00 |
| CLARK | AZIZA BALIGH | 0.0158% | $ | 980.00 |
| CLARK | SCOTT ALAN | 0.0158% | $ | 980.00 |
| CLARK | AZIZA BALIGH | 0.0158% | $ | 980.00 |
| CLARK | RANDOLPH | 0.0158% | $ | 3,066.37 |
| CLARK | GEORGIA | 0.0158% | $ | 3,066.37 |
| CLARK | LEUSTA | 0.0316% | $ | 10,915.03 |
| Clark | Philip | 0.0316% | $ | 864.40 |
| CLARK | MICHAEL L. | 0.0158% | | |
| CLARK | JOLENE S. | 0.0158% | | |
| CLINE | RICHARD D. | 0.0158% | | |
| CLINE | REBECCA LYNN | 0.0158% | | |
| CLINE | DEAN A. | 0.0158% | | |
| CLINE | PERCILLA D. | 0.0158% | | |
| CLINTON | DENNIS M. | 0.0158% | $ | 3,743.27 |
| CLINTON | ANNIE R. | 0.0158% | $ | 3,743.27 |
| CLODFELTER | MARK | 0.0113% | $ | 408.05 |
| CLODFELTER | DONNA | 0.0113% | $ | 408.05 |
| COBB | LEON JEROME | 0.0158% | $ | 2,906.91 |
| COBB | ISABELLE O. | 0.0158% | $ | 2,906.91 |
| COFFEY | PATRICK | 0.0158% | | |
| COFFEY | BONNIE | 0.0158% | | |
| COLBY | LINDA C. | 0.0158% | | |
| COLBY | PETER E. | 0.0158% | | |
| COLE | JEFF | 0.0181% | $ | 1,390.82 |
| COLE | MARY | 0.0181% | $ | 1,390.82 |
| COLEMAN | CHERYL L. | 0.0158% | $ | 4,130.22 |
| COLEMAN | MIRIAM G. | 0.0158% | $ | 4,130.22 |
| COLLINS | SHERRI N. | 0.0158% | $ | 3,050.44 |

| | | | | |
|---|---|---|---|---|
| COLLINS | JAMES W. | 0.0158% | | |
| COLLINS | PEGGIE A. | 0.0158% | | |
| COLLINS, JR. | CHARLIE S. | 0.0158% | $ | 3,050.44 |
| Conchin | NANCY S. | 0.0158% | | |
| Conchin | Barton W. | 0.0158% | | |
| CONKLIN | BARNABY H. | 0.0105% | $ | 1,123.00 |
| CONNELLY (Deceased) | LINDA L. | 0.0316% | $ | 4,022.23 |
| CONNOUR | PATRICIA A. | 0.0158% | | |
| CONNOUR, JR. | CLYDE R. | 0.0158% | | |
| Conte | Bernard | 0.0316% | $ | 3,015.39 |
| COOK | DEXTER B. | 0.0113% | $ | 3,022.53 |
| COOK | MARTHA E. | 0.0113% | $ | 3,022.53 |
| COOK | HAROLD E. | 0.0226% | | |
| COOK | PAMELA LEOPOLD | 0.0316% | | |
| COOK | RHONDA H. | 0.0158% | | |
| COOK | GEORGE F. | 0.0158% | | |
| COOK | KATHLEEN C. | 0.0158% | | |
| COOK, JR. | ELDRIDGE J. | 0.0158% | | |
| COOKE | KENNETH L. | 0.0181% | | |
| COOKE | VICTORIA J. | 0.0181% | | |
| COOKE | KENNETH L. | 0.0158% | | |
| COOKE | VICTORIA J. | 0.0158% | | |
| CORNER | LORI S. | 0.0316% | | |
| Corso-Upton Family Trust of 1993 | Attn: CAROL L. CORSO, Trustee | 0.0158% | | |
| Corso-Upton Family Trust of 1993 | Attn: ROGER M. UPTON, Trustee | 0.0158% | | |
| COSSABOON | DALE N. | 0.0158% | | |
| COSSABOON | JOHNNA L. | 0.0158% | | |
| COUGHENOUR | JAMES A. | 0.0158% | | |
| COUGHENOUR | SHIRLEY A. | 0.0158% | | |
| COUGHENOUR | JAMES A. | 0.0158% | | |
| COUGHENOUR | SHIRLEY A. | 0.0158% | | |
| COVINGTON | Leslie | 0.0158% | | |
| COVINGTON, JR. | JAMES T. | 0.0158% | | |
| COX | IRVIN E. | 0.0158% | | |
| COX | CELESTINE S. | 0.0158% | | |
| COX | PAMELA KRIS | 0.0113% | | |
| COX | CHRISTY | 0.0158% | $ | 4,089.91 |
| CRABTREE | DEAN A. | 0.0158% | $ | 427.20 |
| CRABTREE | CATHY E. | 0.0158% | $ | 427.20 |
| Crary | Jane | 0.0226% | | |
| CRAWFORD | WILLIAM ALBERT | 0.0158% | | |
| CRAWFORD | BARBARA MOORE | 0.0158% | | |
| CRELLIN | ELISABETH A. | 0.0113% | $ | 2,946.09 |
| CRELLIN | CHRISTOPHER R. | 0.0113% | $ | 2,946.09 |
| CROCKER | CONSTANCE O. | 0.0113% | $ | 2,173.25 |
| CROCKER | ROBERT E. | 0.0113% | $ | 2,173.25 |
| CROGNALE | S. | 0.0158% | | |
| CROGNALE | CAROL A. | 0.0158% | | |
| CROGNALE | S. | 0.0158% | | |
| CROGNALE | Carol A. | 0.0158% | | |
| CROOKES | KEN | 0.0316% | $ | 7,486.53 |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| CROOM | RANDY GERALD | 0.0316% | |
| Crossing, LLC | Cheyenne | 0.0226% | $ 1,909.03 |
| CROWDER | JERRY S. | 0.0158% | $ 4,089.91 |
| CROWDER | ROSE M. | 0.0158% | $ 4,089.91 |
| CRUPI | CHARLES S. | 0.0316% | |
| CRUTCHFIELD | JACQUELINE | 0.0113% | |
| Crutchfield, Sr. | Kelly Ray | 0.0113% | |
| Culbreth | Mark | 0.0113% | |
| Culbreth | Donnie | 0.0113% | |
| CUNNINGHAM | MAGGIE M. | 0.0158% | |
| CUNNINGHAM | STEFANI J. | 0.0158% | $ 6,285.84 |
| CUNNINGHAM, III | LORNE C. | 0.0158% | |
| CUNNINGHAM, JR. | PAUL F. | 0.0158% | $ 6,285.84 |
| CURRIE | PASCAL | 0.0316% | $ 11,193.37 |
| CURRIN | JUDITH H. | 0.0226% | $ 6,045.05 |
| DAHLEN | ROBYN | 0.0316% | |
| DAIL | KRISTY K. | 0.0158% | $ 3,244.84 |
| DAIL | WILLIAM R. | 0.0079% | |
| DAIL | BRENDA M. | 0.0079% | |
| DAIL, JR. | RAYMOND E. | 0.0158% | $ 3,244.84 |
| DALTON | JOHN VERNON | 0.0158% | $ 4,392.39 |
| DALTON | GRACE | 0.0158% | $ 4,392.39 |
| D'AMICO | MARK P. | 0.0158% | $ 855.67 |
| D'AMICO | SHERRY A. | 0.0158% | $ 855.67 |
| DANIELS | DANNY R. | 0.0158% | |
| DANIELS | PATRICIA B. | 0.0158% | |
| DANIELS | JACKEY R. | 0.0158% | |
| DANIELS | SHIRLEY R. | 0.0158% | |
| DARMO | AMANDA | 0.0158% | |
| DASH | DONNA M. | 0.0113% | |
| DASH, JR. | ROBERT PHILIP | 0.0113% | |
| DAUGHTRY | NEEDHAM D. | 0.0158% | $ 4,089.91 |
| DAUGHTRY | MARY J. | 0.0158% | $ 4,089.91 |
| DAUGHTRY | PATRICIA M. | 0.0158% | $ 3,877.41 |
| DAUGHTRY, SR. | WILLIAM K. | 0.0158% | $ 3,877.41 |
| DAUM | JAMES R. | 0.0158% | |
| DAUM | ALYCE A. | 0.0158% | |
| DAVARI-NEJAD | JUDITH M. | 0.0113% | |
| DAVENPORT | MARY C. | 0.0316% | $ 1,671.40 |
| Davis | Carolyn | 0.0158% | |
| DAVIS | RODNEY TAYLOR | 0.0316% | |
| DAVIS | SUE B. | 0.0181% | $ 3,584.88 |
| Davis | Tracy | 0.0158% | |
| Davis | Jeffrey | 0.0158% | |
| DAVIS | HAROLD | 0.0158% | $ 4,416.30 |
| DAVIS | HELEN G. | 0.0158% | $ 4,416.30 |
| DAVIS | DAPHINE M. | 0.0158% | |
| DAVIS | JAMES C. | 0.0158% | |
| DAVIS | CHARLES | 0.0158% | $ 3,784.77 |
| DAVIS | LAFAYETTE | 0.0158% | $ 3,784.77 |
| DAVIS | STUART RAY | 0.0158% | $ 2,359.49 |

| Last | First | Percent | | Amount |
|---|---|---|---|---|
| DAVIS | LYNN D. | 0.0158% | $ | 2,359.49 |
| DAVIS, SR. | JAMES B | 0.0158% | | |
| DAVIS, SR. | JAMES A. | 0.0181% | $ | 3,584.88 |
| DAWSON | KIMBERLY M. | 0.0158% | | |
| DAWSON | LARRY B. | 0.0158% | | |
| DE LEON | FRANCISCO | 0.0158% | $ | 3,175.97 |
| DE LEON | ALMA | 0.0158% | $ | 3,175.97 |
| DE YOUNG | DENNIS | 0.0158% | $ | 1,202.00 |
| DE YOUNG | CYNTHIA | 0.0158% | $ | 1,202.00 |
| Dean | Deborah | 0.0158% | $ | 2,003.64 |
| Dean | Robert | 0.0158% | $ | 2,003.64 |
| DECKER | DONALD R. | 0.0158% | $ | 669.20 |
| DECKER | MARIE E. | 0.0158% | $ | 669.20 |
| DECKER | KAREN E. | 0.0158% | $ | 2,906.91 |
| DECKER | MICHAEL G. | 0.0158% | $ | 2,906.91 |
| DEFFENBAUGH | LANCE DUANE | 0.0113% | | |
| DEFFENBAUGH | JUDY SU | 0.0113% | | |
| DEGEUS | LORI RICHARDSON | 0.0316% | | |
| DEITCH | SILVIO E. | 0.0158% | | |
| DEITCH | YOLANDA G. | 0.0158% | | |
| DELANCY | BENARIS R. | 0.0158% | $ | 2,211.96 |
| DELANCY | ANGELA M. | 0.0158% | $ | 2,211.96 |
| DELPIZZO | JOHN E. | 0.0158% | | |
| DELPIZZO | MARIE E. | 0.0158% | | |
| DEMERS | GENIE B. | 0.0113% | | |
| DEMERS | JEAN A. | 0.0113% | | |
| DEVANE | GRACE B. | 0.0158% | $ | 661.80 |
| DEVANE | DEMATRIS R. | 0.0158% | $ | 661.80 |
| DICKERSON | NORMAN E. | 0.0316% | $ | 9,914.99 |
| DILLARD | JOHNNY L. | 0.0158% | | |
| DILLARD | KATHERINE G. | 0.0158% | | |
| DIXON | ANNIE H. | 0.0316% | $ | 8,784.77 |
| DOBISE | SANDRA D. | 0.0158% | | |
| DOBISE | SANDRA D. | 0.0158% | | |
| DOBISE, JR. | JOHN J. | 0.0158% | | |
| DOBISE, JR. | JOHN J. | 0.0158% | | |
| DOERTER | CAROL | 0.0063% | | |
| DOERTER | C.A. | 0.0063% | | |
| DOERTER | B.L. | 0.0063% | | |
| DOLGAS | SANDRA | 0.0226% | | |
| DOLIANITIS | GUS S. | 0.0181% | $ | 2,231.29 |
| DOLIANITIS | KATHRYN P. | 0.0181% | $ | 2,231.29 |
| DONATIELLO | DONALD A. | 0.0316% | | |
| DONNELL | GERALDINE B. | 0.0226% | $ | 660.24 |
| DONNELL | GERALDINE B. | 0.0316% | $ | 695.23 |
| DOSS | ROGER E. | 0.0158% | $ | 3,226.32 |
| DOSS | GENIE L. | 0.0158% | $ | 3,226.32 |
| DOUGLAS | RAYMOND MICHAEL | 0.0113% | $ | 1,732.23 |
| DOUGLAS | SYLVIA DIANE | 0.0113% | $ | 1,732.23 |
| DOVE | BRIAN KEITH | 0.0181% | | |
| DOVE | CYNTHIA D. | 0.0181% | | |

| Last | First | Percent | $ | Amount |
|---|---|---|---|---|
| Dowdy, Sr. | Tony | 0.0316% | | |
| DOWSE | EDWIN H. | 0.0158% | | |
| DOWSE | Rosemarie | 0.0158% | | |
| Doyle, Jr. | James W. | 0.0158% | | |
| Doyle, Jr. | James W. | 0.0113% | | |
| DRENNON | GEORGE | 0.0158% | | |
| DRENNON | DEBORAH | 0.0158% | | |
| DRESSER | MICHAEL E. | 0.0181% | | |
| DRESSER | SUSAN C. | 0.0181% | | |
| DUBE | JAMES D. | 0.0158% | | |
| DUBE | CAROL A. | 0.0158% | | |
| DUDLEY | RONNIE L. | 0.0158% | | |
| DUDLEY | CONNIE W. | 0.0158% | | |
| Duff, Jr. | James | 0.0316% | | |
| Duff, Jr. | James | 0.0316% | | |
| Duff, Jr. | James | 0.0316% | | |
| Dundas | Claudia L. | 0.0045% | | |
| Dundas | Claudia L. | 0.0063% | | |
| DUNLEAVY | REBECCA BERMAN | 0.0181% | | |
| DUNLEAVY | TERRY | 0.0181% | | |
| DURBIN | PHILLIP D. | 0.0181% | $ | 924.00 |
| DURBIN | KATHERINE E. | 0.0181% | $ | 924.00 |
| DURCI | STEPHEN R. | 0.0181% | | |
| DURCI | MARILYN | 0.0181% | | |
| DURHAM | JAMES E. | 0.0181% | $ | 2,587.06 |
| DURHAM | MARY R. | 0.0181% | $ | 2,587.06 |
| DURHAM | JESSICA DENISE | 0.0226% | $ | 5,803.57 |
| DURHAM | TERRY D. | 0.0158% | $ | 1,871.94 |
| DURHAM | BEVERLY N. | 0.0158% | $ | 1,871.94 |
| Dwyer | Kevin | 0.0158% | | |
| DYCK | JUDSON M. | 0.0316% | $ | 8,099.81 |
| DYER | SANDY | 0.0316% | $ | 1,711.34 |
| EAKES | RANDY E. | 0.0158% | | |
| EAKES | TANYA L. | 0.0158% | | |
| EAKES | RANDY E. | 0.0158% | | |
| EAKES | TANYA L. | 0.0158% | | |
| EAST | CHRISTOPHER DEAN | 0.0316% | $ | 1,519.70 |
| EAVES | CHARLES ALLAN | 0.0226% | $ | 5,861.90 |
| EBERLE | KEVIN F. | 0.0158% | | |
| EBERLE | CAROL J. | 0.0158% | | |
| ECHOLS | JAMES MICHAEL | 0.0316% | $ | 4,651.97 |
| EDMONDS | AUBREY E. | 0.0158% | | |
| EDMONDS | KATHY | 0.0158% | | |
| EDWARDS | ANGELA T. | 0.0113% | $ | 2,898.93 |
| Edwards | Chancey | 0.0113% | | |
| EGAN | MICHAEL F. | 0.0158% | | |
| EGAN | ROSE F. | 0.0158% | | |
| EGGERS | LEON M. | 0.0158% | | |
| EGGERS | PATRICIA A. | 0.0158% | | |
| EGGERS | LEON M. | 0.0158% | | |
| EGGERS | PATRICIA A. | 0.0158% | | |

| Name | | Percent | | Amount |
|---|---|---|---|---|
| EGGLESTON | VIVIAN K. | 0.0158% | | |
| EGGLESTON | MICHAEL R. | 0.0158% | | |
| EISENHARD | CLAY D. | 0.0158% | | |
| EISENHARD | JOANNE E. | 0.0158% | | |
| EISENHARDT | ALFRED H. | 0.0158% | $ | 4,392.39 |
| EISENHARDT | MYRA L. | 0.0158% | $ | 4,392.39 |
| ELAM | JOHN ALBERT | 0.0158% | | |
| ELAM | Barbara E. | 0.0158% | | |
| ELLIS | CHESTER W. | 0.0158% | $ | 1,896.38 |
| ELLIS | JEAN D. | 0.0158% | $ | 1,896.38 |
| ELSTON | MICHAEL D. | 0.0158% | $ | 4,782.17 |
| ELSTON | RHONDA L. | 0.0158% | $ | 4,782.17 |
| Endecott | Jeffrey | 0.0158% | $ | 1,399.62 |
| Endecott | Rita | 0.0158% | $ | 1,399.62 |
| ENGLISH | WILLIAM I. | 0.0158% | | |
| ENGLISH | EUGENIA P. | 0.0158% | | |
| ENGLISH | WILLIAM I. | 0.0158% | | |
| ENGLISH | EUGENIA P. | 0.0158% | | |
| ENOS | GERALD A. | 0.0158% | | |
| ENOS | ROSEMARY H. | 0.0158% | | |
| Enterprises, Inc. | White | 0.0316% | $ | 3,361.44 |
| EPPS | Alice | 0.0158% | | |
| EPPS | LINWOOD R. | 0.0158% | | |
| ESPENSCHIED | DANIEL R. | 0.0361% | | |
| ESTATE OF BARBARA DETAR | c/o Linda Hart, Executrix | 0.0226% | | |
| ESTATE OF BARBARA DETAR | c/o Linda Hart, Executrix | 0.0226% | | |
| Estate of Elizabeth Wellons | c/o Philip Wellons, Executor | 0.0181% | | |
| Estate of Mary Beth Whitfield | Leroy B. Whitfield, Administrator | 0.0226% | $ | 660.24 |
| EUBANKS | KENNETH E. | 0.0158% | $ | 4,089.91 |
| EUBANKS | SYLVIA S. | 0.0158% | $ | 4,089.91 |
| EUBANKS | JACKY M. | 0.0158% | | |
| EUBANKS | PATRICIA O. | 0.0158% | | |
| EUBANKS | BARBARA J. | 0.0316% | | |
| EVANS | BARBARA P. | 0.0158% | $ | 3,474.15 |
| EVANS | HERBERT J. | 0.0158% | $ | 3,474.15 |
| EVANS, III | ARTHUR K. | 0.0158% | $ | 4,089.91 |
| EVERETT | JAMES HOWARD | 0.0158% | | |
| EVERETT | GILDA E. | 0.0158% | | |
| FAIR | ALICIA L. | 0.0158% | $ | 2,325.99 |
| FARMER | SHERRY P. | 0.0226% | $ | 1,908.03 |
| FARRAR | DEBORAH A. | 0.0158% | | |
| FEARNOW | JOHN D. | 0.0158% | | |
| FEARNOW | SHIRLEY I. | 0.0158% | | |
| FEARNOW | JOHN D. | 0.0158% | | |
| FEARNOW | SHIRLEY I. | 0.0158% | | |
| FEARNOW | JOHN D. | 0.0158% | | |
| FEARNOW | SHIRLEY I. | 0.0158% | | |
| FEENEY | DANIEL F. | 0.0113% | $ | 2,987.30 |
| FEENEY | LINDA G. | 0.0113% | $ | 2,987.30 |
| FELTON | TIMOTHY C. | 0.0113% | $ | 3,028.91 |
| FELTON | MAVIS B. | 0.0113% | $ | 6,057.82 |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| FEREBEE | CAROLYN J. | 0.0113% | |
| Figel, III | CHARLES H. | 0.0158% | |
| FINLEY | SHARON | 0.0158% | |
| FINLEY | SHARON | 0.0158% | |
| FINLEY | James Leland | 0.0158% | |
| Finley, Jr. | James Leland | 0.0158% | |
| Fischer | Robert | 0.0158% | $ 2,599.49 |
| Fischer | Maria | 0.0158% | $ 2,599.49 |
| FITHIAN, JR. | DAVID L. | 0.0316% | $ 864.40 |
| FITTS | TANDY W. | 0.0113% | |
| FITTS | LINDA T. | 0.0113% | |
| FITTS | TANDY W. | 0.0113% | |
| FITTS | LINDA T. | 0.0113% | |
| FLACK | RICHARD | 0.0361% | |
| FLANAGAN | JACK E. | 0.0158% | |
| FLANAGAN, JR. | MICHAEL C. | 0.0158% | |
| FLAX | STEPHEN H. | 0.0158% | |
| FLETCHER | BONNIE V. | 0.0361% | |
| FLICKINGER | PATRICIA J. | 0.0105% | |
| FLICKINGER | ROBERT M. | 0.0105% | |
| FLICKINGER | MARK | 0.0105% | |
| FLORENCE | KELLI A. | 0.0158% | |
| Florence | MICHELE KAREN | 0.0158% | |
| FLORES | Gary Lee | 0.0316% | |
| Flowers | SAM G. | 0.0113% | $ 650.70 |
| Flowers | Mattie | 0.0113% | |
| FONTAINE | Steven | 0.0316% | $ 3,219.48 |
| FORAN | JULIETTE S. | 0.0181% | |
| FORAN | Michael | 0.0181% | |
| FORD | Carole | 0.0079% | $ 1,453.45 |
| FORD | VIRGINIA | 0.0316% | $ 7,486.53 |
| FOREMAN | A. JOAN | 0.0158% | |
| FOREMAN, JR. | PATRICIA M. | 0.0158% | |
| FORSYTH | EDMUND M. | 0.0113% | |
| FORSYTH | LYNN | 0.0113% | |
| FORSYTH | M. A. | 0.0113% | |
| FORSYTH | LYNN | 0.0113% | |
| FOSKEY | M. A. | 0.0158% | $ 6,238.41 |
| FOSKEY, JR. | LEONA M. | 0.0158% | $ 6,238.41 |
| FOSTER | SAMUEL I. | 0.0181% | |
| FOSTER | SHERRY P. | 0.0181% | |
| FOYE | RALPH E. | 0.0158% | $ 4,050.81 |
| Francis | JANET D. | 0.0158% | |
| Francis | Solomon | 0.0158% | |
| Fredere | Sherry | 0.0316% | |
| FREEMAN | GINGER R. | 0.0158% | $ 4,766.10 |
| FREEMAN, JR. | MARGARET CAROL | 0.0158% | $ 4,766.10 |
| FREY | JAMES G. | 0.0158% | |
| FREY | ERMA J. | 0.0158% | |
| FRYE | FLOYD F. | 0.0181% | |
| | JEFFREY S. | | |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| FRYE | URSULA | 0.0181% | | |
| FRYE | MICHAEL A. | 0.0158% | | |
| Frye | Tonya | 0.0158% | | |
| Fulghum | George | 0.0158% | | |
| Fulghum | Lynne | 0.0158% | | |
| FULLER | CHARLES R. | 0.0226% | | |
| FULP | SAM | 0.0113% | | |
| FULP | JOYCE | 0.0113% | | |
| FYLE, SR. | SAMUEL L. | 0.0316% | | |
| GAINEY | JAMES T. | 0.0113% | | |
| GAINEY | JOYCE M. | 0.0113% | | |
| GALLOPS | LOUIS M. | 0.0181% | | |
| GALLOPS | SANDRA K. | 0.0181% | | |
| GALLOPS | LOUIS M. | 0.0158% | | |
| GALLOPS | SANDRA K. | 0.0158% | | |
| GANT | K ANNE | 0.0316% | | |
| GARDNER | ALAN C. | 0.0113% | | |
| GARDNER | KATIE G. | 0.0113% | | |
| GARNER | BENJAMIN E. | 0.0113% | $ | 2,389.19 |
| GARNER | CRISTINA T. | 0.0113% | $ | 2,389.19 |
| GAWLIK | BEVERLY | 0.0316% | $ | 6,452.63 |
| GAZAN | CHARLES | 0.0158% | | |
| GEHRKI | CHRISTOPHER | 0.0090% | $ | 2,097.27 |
| GEHRKI | KIMBERLY | 0.0090% | $ | 2,097.27 |
| GEHRKI | CHRISTOPHER | 0.0090% | $ | 2,097.27 |
| GEHRKI | KIMBERLY | 0.0090% | $ | 2,097.27 |
| GEORGE, SR. (Deceased) | DAVE WALKER | 0.0226% | $ | 4,619.45 |
| GERBER | MARGUERITE E. | 0.0316% | | |
| GIBBLE | BETTY S. | 0.0316% | $ | 7,486.53 |
| GIBBS | DIANE B. | 0.0361% | $ | 4,241.32 |
| GIBSON | JANE K. | 0.0158% | | |
| GIBSON | W. GERALD | 0.0158% | | |
| GIFFORD | ANNETTE DARLENE | 0.0158% | | |
| GILLEN | CONRAD | 0.0158% | | |
| GILLEN | PAMELA H. | 0.0158% | | |
| GILLIKIN | JERALD B. | 0.0113% | $ | 1,893.65 |
| GILLIKIN | BONNIE K. | 0.0113% | $ | 1,893.65 |
| GILLIKIN | DANIEL M. | 0.0105% | | |
| GILLIKIN | Deborah T. | 0.0105% | | |
| GILLIKIN | CLEM | 0.0105% | | |
| GILMORE | RICHARD | 0.0158% | | |
| GILMORE | VALNETTA B. | 0.0158% | | |
| GIRALDI | ROBERT | 0.0158% | | |
| GIRALDI, JR. | ROBERT T. | 0.0158% | | |
| GLADSON | L. FRANCES | 0.0316% | | |
| GLENN | JANICE B. | 0.0158% | $ | 798.70 |
| GLENN | James | 0.0158% | $ | 798.70 |
| GLOVER | GWEN L. | 0.0316% | | |
| GLOVER | GWEN L. | 0.0316% | | |
| GLOVER | JACK | 0.0158% | | |
| GODETTE | BENJAMIN | 0.0113% | $ | 650.70 |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| GODETTE | NORMA | 0.0113% | $ 650.70 |
| GODFREY | BRANT H. | 0.0113% | |
| GODFREY | BEVERELY H. | 0.0113% | |
| GODLEY, JR. | FENNER N. | 0.0316% | $ 8,784.77 |
| GOIN | DAVID E. | 0.0158% | $ 3,743.27 |
| GOIN | DAYNA L. | 0.0158% | $ 3,743.27 |
| GOINS | VICTORIA L. | 0.0316% | |
| GOLEY | SUMIKO | 0.0158% | $ 161.92 |
| GOLEY | DAVID E. | 0.0158% | $ 161.92 |
| Gonzalez | Jose | 0.0316% | $ 5,198.97 |
| GONZALEZ | ANIBAL | 0.0158% | |
| GONZALEZ | DEBORAH | 0.0158% | |
| GOOD | TED M. | 0.0181% | |
| GOOD | DEBRA J. | 0.0181% | |
| GOODMAN | JEFFREY A. | 0.0158% | $ 2,607.33 |
| GOODMAN | DEBRA J. | 0.0158% | $ 2,607.33 |
| GORDON | REV. HERBERT M. | 0.0361% | |
| Gordon | Gregory | 0.0181% | |
| Gordon | Anne | 0.0181% | |
| GORE | LAURA K. | 0.0113% | |
| GORE | Bryan | 0.0113% | |
| GOULD | SIDNEY | 0.0158% | $ 3,404.67 |
| GOULD | SARALEE | 0.0158% | $ 3,404.67 |
| GOULD | SIDNEY | 0.0158% | $ 3,404.67 |
| GOULD | SARALEE | 0.0158% | $ 3,404.67 |
| Gower | Paul | 0.0316% | $ 881.74 |
| GOWER | LAWRENCE WILTON | 0.0158% | |
| GOWER | JUDITH E. | 0.0158% | |
| GRACE | DEREK A. | 0.0158% | $ 4,392.39 |
| GRACE | ROBIN M. | 0.0158% | $ 4,392.39 |
| GRACK | RICHARD R. | 0.0316% | $ 6,392.65 |
| GRADY | ROBERT SHELTON | 0.0181% | |
| GRADY | EDNA PRICE | 0.0158% | |
| GRADY | ROBERT SHELTON | 0.0181% | |
| GRADY | EDNA PRICE | 0.0158% | |
| GRAHAM | JENNIFER | 0.0361% | $ 5,174.12 |
| GRAHAM | ROY DEAN | 0.0158% | $ 4,329.89 |
| GRAHAM | CAROLYN JULIA | 0.0158% | $ 4,329.89 |
| GRAHAM, JR. | IVEY | 0.0316% | |
| GRANT | MARGARET L. | 0.0361% | $ 7,254.68 |
| GRAVATT | ROGER A. | 0.0181% | |
| GRAVATT | KATHRYN T. | 0.0181% | |
| GRAY | RICHARD J. | 0.0181% | |
| GRAY | Tanja | 0.0181% | |
| GRAY | VERONICA | 0.0113% | $ 3,349.75 |
| GRAY | THOMAS | 0.0113% | $ 3,349.75 |
| GRAY | VERONICA | 0.0113% | $ 3,349.75 |
| GRAY | THOMAS | 0.0113% | $ 3,349.75 |
| GRAY | CHARLES E. | 0.0181% | |
| GRAY | REBECCA K. | 0.0181% | |
| GRAY | PATRICIA A. | 0.0158% | |

| Name | First | Percent | | Amount |
|---|---|---|---|---|
| GRAY, JR. | VERNON L. | 0.0158% | | |
| Green | Tammy | 0.0316% | $ | 1,711.34 |
| GREENFIELD | BENJAMIN MURRAY | 0.0158% | | |
| GREENFIELD | HELEN | 0.0158% | | |
| Greenough | David | 0.0361% | | |
| Greenough, Jr. | Richard | 0.0361% | | |
| GREGG | FRANCIS | 0.0158% | $ | 1,268.20 |
| GREGG | KATHERINE | 0.0158% | $ | 1,268.20 |
| GREGORY | WILLIAM F. | 0.0105% | $ | 0.08 |
| GREGORY | CHARLES A. | 0.0105% | $ | 0.09 |
| GRENDA | RANDY F. | 0.0113% | | |
| GRENDA | BARBARA J. | 0.0113% | | |
| GRIFFIN | MERRILL T. | 0.0113% | | |
| GRIFFIN | Larry | 0.0113% | | |
| GRIFFIN | DONNA | 0.0316% | $ | 1,711.34 |
| GRIFFITH | PETER A. | 0.0158% | | |
| GRIFFITH | ELIZABETH | 0.0158% | | |
| GRISSOM | CHERYL B. | 0.0181% | | |
| GRISSOM | CHERYL B. | 0.0158% | | |
| Grissom, Jr. | Billy M. | 0.0181% | | |
| Grissom, Jr. | Billy M. | 0.0158% | | |
| Group, LLC | Festiva | 0.0316% | | |
| GUNDERSEN | BRUCE R. | 0.0113% | | |
| GUNDERSEN | MARGARET A. | 0.0113% | | |
| GURLEY | JACKIE J. | 0.0316% | | |
| GURLEY | THOMAS | 0.0158% | $ | 2,814.58 |
| GURLEY (deceased) | LOUISE | 0.0158% | $ | 2,814.58 |
| GUTHRIE | DAVE | 0.0158% | $ | 2,909.40 |
| GUTHRIE | CHRISTIE A. | 0.0158% | $ | 2,909.40 |
| GUTIERREZ | ERNESTO K. | 0.0181% | | |
| GUTIERREZ | PATSY A. | 0.0181% | | |
| HAESLER, JR. | WALTER E. | 0.0316% | $ | 3,753.00 |
| HAESLER, JR. | WALTER E. | 0.0316% | $ | 3,753.00 |
| HALE | CARSON W. | 0.0158% | | |
| HALE | CARSON W. | 0.0158% | | |
| HALL | STEVEN | 0.0113% | $ | 1,743.97 |
| HALL | MICHELLE | 0.0113% | $ | 1,743.97 |
| HALL | STEVEN | 0.0113% | $ | 1,743.97 |
| HALL | MICHELLE | 0.0113% | $ | 1,743.97 |
| HALL | WILLIAM E. | 0.0113% | | |
| HALL | JANE N. | 0.0113% | | |
| HALL | KEITH | 0.0181% | $ | 3,633.56 |
| HALL | DEBORAH C. | 0.0181% | $ | 3,633.56 |
| HALL | ANNIE CHAVIS | 0.0316% | $ | 6,647.96 |
| HALSEY | CHRISTY CARTER | 0.0316% | $ | 7,335.24 |
| HALSTEAD | CHARLES | 0.0090% | | |
| HALSTEAD | JEAN | 0.0090% | | |
| HALSTEAD | ERIC | 0.0090% | | |
| HALSTEAD | TONI | 0.0090% | | |
| HALSTEAD | CHARLES | 0.0090% | | |
| HALSTEAD | JEAN | 0.0090% | | |

| Last Name | First Name | % | $ Amount |
|---|---|---|---|
| HALSTEAD | ERIC | 0.0090% | |
| HALSTEAD | TONI | 0.0090% | |
| HAMILTON | MARSHA MITCHELL | 0.0113% | |
| HAMILTON | MARSHA MITCHELL | 0.0181% | |
| Hamilton | Howard | 0.0316% | $ 864.40 |
| Hamilton | Andrew | 0.0226% | |
| HAMILTON | ROBERT L. | 0.0158% | |
| HAMILTON | JANET K. | 0.0158% | |
| Hamilton | Howard | 0.0316% | $ 863.84 |
| HAMILTON | JENNIFER M. | 0.0158% | |
| HAMILTON, JR. | RUFUS | 0.0113% | |
| HAMILTON, JR. | RUFUS | 0.0181% | |
| HANCOCK | JOHN B. | 0.0158% | |
| HANCOCK | MARGARET S. | 0.0158% | |
| Hann | Regina | 0.0158% | |
| Hann, Jr. | Carl | 0.0158% | |
| Hannaman | Steven | 0.0158% | |
| Hannaman | Mildred | 0.0158% | |
| HARDISON, JR. | JAMES E. | 0.0158% | |
| HARE | JAMES S. | 0.0113% | $ 722.85 |
| HARE | ROBIN G. | 0.0113% | $ 722.85 |
| HARE | WENDY | 0.0158% | $ 2,599.49 |
| HARLAN | WILLIAM S. | 0.0158% | $ 432.20 |
| HARLAN | JEAN L. | 0.0158% | $ 432.20 |
| HARMAN | PAMELA J. | 0.0316% | $ 5,382.27 |
| HARPER | WYATT T. | 0.0113% | |
| HARPER | GAIL B. | 0.0113% | |
| Harrell | EVELYN C. | 0.0113% | |
| HARRELL | EVA M. | 0.0105% | |
| HARRELL | LISA S. | 0.0158% | |
| HARRELL | LISA S. | 0.0158% | |
| HARRELL | PEGGY E. | 0.0158% | $ 4,089.91 |
| HARRELL | WILLIAM E. | 0.0105% | $ 4,089.91 |
| HARRELL, JR. | JAMES E. | 0.0158% | |
| HARRELL, JR. | WALTER S. | 0.0158% | |
| HARRELL, JR. | WALTER S. | 0.0158% | |
| HARRELL, SR. | JAMES E. | 0.0113% | |
| HARRIMAN | CHARLES | 0.0113% | |
| HARRIMAN | PATRICIA | 0.0113% | |
| HARRINGTON | CAROLYN A. | 0.0316% | $ 3,967.86 |
| HARRIS | LEIGH | 0.0113% | |
| HARRIS | VERNON B. | 0.0158% | |
| HARRIS | BOBBY | 0.0158% | |
| HARRIS | SYLVIA A. | 0.0158% | |
| HARRIS | WILLIAM B. | 0.0158% | |
| HARRIS | GERALDINE C. | 0.0158% | |
| HARRIS, JR. | L. LYLE | 0.0113% | |
| HARRISON | DARRELL L. | 0.0158% | |
| HARRISON | SANDRA F. | 0.0158% | |
| HARRISON | ROCKY LYNN | 0.0079% | |
| HARRISON | MARY ELIZABETH | 0.0079% | |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| HARRISON | DAVID D. | 0.0158% | | |
| HARRISON | CHERYL L. | 0.0158% | | |
| HARRISON | LINDA B. | 0.0158% | $ | 4,089.91 |
| HARRISON (Deceased) | JOHN A. | 0.0158% | $ | 4,089.91 |
| HART | FRANK R. | 0.0158% | $ | 855.67 |
| HART | MAGGIE L. | 0.0158% | $ | 855.67 |
| HART | REUBEN S. | 0.0158% | | |
| HART | EDNA J. | 0.0158% | | |
| HARTLEY | HERBERT A. | 0.0158% | | |
| HARTLEY | KIMBERLY B. | 0.0158% | | |
| HARVEY | LK | 0.0316% | $ | 1,711.34 |
| HATCHER | STEVEN H. | 0.0113% | | |
| HATCHER | LINDA K. | 0.0113% | | |
| HAUSELMAN | TEENA A. | 0.0158% | | |
| Hauselman | Christopher Paul | 0.0158% | | |
| HAWKINS | LYNWOOD | 0.0158% | $ | 2,635.70 |
| HAWKINS | JESSIE | 0.0158% | $ | 2,635.70 |
| HAWLEY | ORA POND | 0.0158% | $ | 2,377.58 |
| HAYDEN | GEORGE J. | 0.0158% | $ | 1,326.67 |
| HAYDEN | FRANCES D. | 0.0158% | $ | 1,326.67 |
| Hayes | Kevin | 0.0316% | $ | 4,022.23 |
| HEADDEN | CHARLES E. | 0.0158% | | |
| HEADDEN | Linda B. | 0.0158% | | |
| HEATH | DAVID MONROE | 0.0316% | | |
| HEATH | ROGER | 0.0158% | $ | 4,089.91 |
| HEATH | DANA | 0.0158% | $ | 4,089.91 |
| HEATHCOCK | ROCKY M. | 0.0158% | $ | 3,823.95 |
| HEATHCOCK | LORENDA D. | 0.0158% | $ | 3,823.95 |
| HEDGER | PAUL | 0.0158% | | |
| Hedger | Eileen | 0.0158% | | |
| HEENAN | BEVERELY JEAN | 0.0226% | $ | 2,517.63 |
| HELMS | JOHN R. | 0.0158% | | |
| HELMS | JANICE J. | 0.0158% | | |
| Helms | Brian | 0.0181% | | |
| Helms | Jeanette | 0.0181% | | |
| HENDERSON | MICHAEL D. | 0.0113% | | |
| HENDERSON | TAMARA K. | 0.0113% | | |
| HENDERSON | PECKMEE L. | 0.0158% | | |
| Henninger | Paul | 0.0158% | | |
| Henninger | Judith | 0.0158% | | |
| HENRY | CAROLYN A. | 0.0316% | $ | 5,779.60 |
| HERRING | JULIA | 0.0158% | | |
| HERRING, III | MAJOR J. | 0.0158% | | |
| HILL | CLEO | 0.0075% | $ | 443.67 |
| HILL | JAMES VERNON | 0.0158% | | |
| HILL | NANCY | 0.0158% | | |
| HILL | BARBARA J. | 0.0158% | | |
| HILL | James | 0.0158% | | |
| HILL | FELICIA D. | 0.0158% | | |
| Hilliard, Jr. | Richard | 0.0361% | $ | 901.22 |
| HINES | DONNIE R. | 0.0158% | $ | 432.20 |

| Last Name | Name | Percent | Amount |
|---|---|---|---|
| HINES | BETTY B. | 0.0158% | $ 432.20 |
| HINRICHS | GERALD L. | 0.0158% | |
| HINRICHS | LIEN D. | 0.0158% | |
| HINSON | HERBERT | 0.0113% | |
| HINSON (Deceased) | ROBIN KALIKA | 0.0113% | |
| HOBBS | RICHARD A. | 0.0158% | |
| HOBBS | YOLANDA L. | 0.0158% | |
| HOBBS | MARY A. | 0.0158% | $ 855.67 |
| HOBBS | GARY R. | 0.0158% | $ 855.67 |
| HOBEN, Michael | Attn: Derek Hancks | 0.0361% | $ 5,799.12 |
| HOBEN, Michael | Attn: Derek Hancks | 0.0316% | $ 5,198.97 |
| HODGES | ROSE | 0.0316% | $ 5,575.34 |
| HODGES | JAMES H. | 0.0158% | |
| HODGES | JOYCE W. | 0.0158% | |
| HOLBERT | E. PATRICK | 0.0158% | $ 2,819.41 |
| HOLBERT | SHARON | 0.0158% | $ 2,819.41 |
| HOLBERT | E. PATRICK | 0.0158% | $ 2,819.41 |
| HOLBERT | SHARON | 0.0158% | $ 2,819.41 |
| HOLLAND | JAMES W. | 0.0113% | |
| HOLLAND | CAROLYN M. | 0.0113% | |
| HOLLANDSWORTH | PEGGY M. | 0.0316% | |
| HOLLEY | PEDRO | 0.0181% | $ 2,378.52 |
| HOLLEY | MARLENE | 0.0181% | $ 2,378.52 |
| HOLLIDAY | KATHY P. | 0.0181% | |
| HOLLIDAY, JR. | JAMES E. | 0.0181% | |
| HOLLIS | LINDA O. | 0.0316% | |
| HOLLOMAN | JEAN B. | 0.0226% | $ 4,308.30 |
| HOLLOMAN | LINDA H. | 0.0158% | |
| HOLLOMAN, JR. | LARRY F. | 0.0158% | |
| HOLMES | PATRICIA M. | 0.0113% | |
| HOLMES | JOHN E. | 0.0113% | |
| HOLT | JEFFREY RAY | 0.0158% | |
| HOLT | SHUNDA RENEE | 0.0158% | |
| HOLT | JEFFREY RAY | 0.0158% | |
| HOLT | SHUNDA RENEE | 0.0158% | |
| HONEYCUTT | ROBERT A. | 0.0158% | $ 6,645.26 |
| HONEYCUTT WEST | DONNA | 0.0158% | $ 6,645.26 |
| HOOPER | JAMES J. | 0.0316% | $ 8,206.64 |
| HOOPER | JAMES J. | 0.0361% | $ 7,471.40 |
| HORNE | ROBIN Y. | 0.0158% | $ 2,921.57 |
| HORNE | EARNEST L. | 0.0158% | $ 2,921.57 |
| HORRELL | PEGGY ANN | 0.0226% | |
| HOWARD | JOSEPHINE | 0.0316% | $ 1,253.39 |
| HOWE | FRANKLIN JOSEPH | 0.0113% | |
| HOWE | ELLA RA | 0.0113% | |
| HOWE | FRANKLIN JOSEPH | 0.0113% | |
| HOWE | ELLA RA | 0.0113% | |
| HOWELL | MARY STONECYPHER | 0.0113% | |
| HOWELL | CHRIS | 0.0113% | |
| HUBBARD | FLARA SUE | 0.0316% | |
| HUFF | WILLIAM R. | 0.0113% | $ 1,258.98 |

| Last | First | % | $ | Amount |
|---|---|---|---|---|
| HUFF | WILLIAM R. | 0.0113% | $ | 1,500.18 |
| HUFF | WILLIAM R. | 0.0113% | $ | 1,325.18 |
| HUFFMAN | SANDRA A. | 0.0158% | | |
| Huffman | Dickie | 0.0158% | | ' |
| HUGHES | JANE Barwick | 0.0105% | | |
| HUGHES | Robert | 0.0105% | | |
| HUGHES, Jr. | Dawson | 0.0105% | | |
| HUGHSON | ANTHONY B. | 0.0316% | $ | 6,441.91 |
| HUNTER | DANNY L. | 0.0158% | | |
| HUNTER | JULE G. | 0.0158% | | |
| Husing | Malcolm | 0.0361% | $ | 932.45 |
| HYDE | PENELOPE M. | 0.0158% | | |
| HYDE | WILLIAM S. | 0.0158% | | |
| HYMAN | ERIC C. | 0.0158% | $ | 5,943.45 |
| HYMAN | SHARLENARE | 0.0158% | $ | 5,943.45 |
| ICENHOUR | SCOTT M. | 0.0361% | $ | 1,848.00 |
| ILLINGWORTH | ARTHUR | 0.0158% | | |
| ILLINGWORTH | SUSAN | 0.0158% | | |
| IMHOF | HENRY L. | 0.0316% | $ | 3,361.44 |
| INGALLS | ALTON L. | 0.0181% | | |
| INGALLS | BETTY LOU W. | 0.0181% | | |
| INGALLS | ALTON L. | 0.0181% | | |
| INGALLS | BETTY LOU W. | 0.0181% | | |
| INGANO | KATHY S. | 0.0105% | | |
| INGRAM | MARY JAYNE | 0.0158% | $ | 4,085.15 |
| INGRAM | GRANT E. | 0.0158% | $ | 4,085.15 |
| INOUYE | RICHARD | 0.0158% | $ | 5,800.83 |
| INOUYE | LESLIE | 0.0158% | $ | 5,800.83 |
| IRELAND | SHIRLEY W. | 0.0316% | $ | 12,245.85 |
| ISENBURG | JOSHUA P. | 0.0158% | $ | 2,325.99 |
| ISENBURG | KRISTINA L. | 0.0158% | $ | 2,325.99 |
| IVERSON | HARRY | 0.0158% | | |
| IVERSON | MARION | 0.0158% | | |
| JACKSON | LLOYD A. | 0.0181% | | |
| JACKSON | SANDRA S. | 0.0181% | | |
| JACKSON | EMANUEL | 0.0226% | $ | 7,390.05 |
| JACKSON | GARY R. | 0.0158% | $ | 2,325.99 |
| JACKSON | SAMANTHA R. | 0.0158% | $ | 2,325.99 |
| JACKSON | BELVA | 0.0158% | $ | 3,234.04 |
| JACKSON, III | THOMAS F. | 0.0158% | $ | 2,377.58 |
| JACKSON, JR. | MANUEL | 0.0158% | $ | 3,234.04 |
| JACOBI | WARREN H. | 0.0158% | | |
| JACOBI | ANN S. | 0.0158% | | |
| JACOBSON | SARA | 0.0361% | $ | 3,715.26 |
| JACOBSON | SARA | 0.0226% | $ | 2,514.67 |
| JEFFRY K. RINKER TRUST AGREEMENT | Attn: Trustee | 0.0120% | | |
| JENKINS | DARRELL R. | 0.0158% | | |
| JENKINS | MELINDA F. | 0.0158% | | |
| JOHNSON | MAX W. | 0.0181% | | |
| JOHNSON | CORITHA | 0.0181% | | |
| Johnson | Deborah R. | 0.0113% | | |

| Last | First | % | | Amount |
|---|---|---|---|---|
| Johnson | KENNETH W. | 0.0113% | | |
| Johnson | Kellmar E. | 0.0361% | $ | 1,848.00 |
| JOHNSON | STEVEN C. | 0.0158% | | |
| JOHNSON | ALICE D. | 0.0158% | | |
| JOHNSON | MARY W. | 0.0158% | | |
| JOHNSON | THOMAS E. | 0.0158% | $ | 3,425.27 |
| JOHNSON | JEANETTE M. | 0.0158% | $ | 3,425.27 |
| JOHNSON | MARY W. | 0.0158% | | |
| JOHNSON | GROVER H. | 0.0158% | $ | 1,680.72 |
| JOHNSON | LYNN B. | 0.0158% | $ | 1,680.72 |
| JOHNSON, JR. | WILLIAM GUY | 0.0158% | | |
| JOHNSON, JR. | WILLIAM GUY | 0.0158% | | |
| JOHNSTON | RICHARD W. | 0.0113% | | |
| JOHNSTON | MARGARET V. | 0.0113% | | |
| JOHNSTON | HARRY R. | 0.0158% | $ | 606.30 |
| JOHNSTON | GLORIA D. | 0.0158% | $ | 606.30 |
| JONES | DONALD R. | 0.0181% | $ | 1,390.82 |
| JONES | JOAN F. | 0.0181% | $ | 1,390.82 |
| JONES | LYNN L. | 0.0226% | | |
| JONES | DEBORAH M. | 0.0105% | | |
| JONES | DON R. | 0.0113% | $ | 1,257.34 |
| JONES | ZINKIE D. | 0.0113% | $ | 1,257.34 |
| JONES | CARLA S. | 0.0158% | $ | 1,641.07 |
| JONES | JERRY C. | 0.0158% | | |
| JONES | ALICE B. | 0.0158% | | |
| JONES | TRESSA D. | 0.0316% | $ | 8,179.81 |
| JONES | HELEN M. | 0.0158% | | |
| JONES | HOWARD K. | 0.0158% | | |
| JONES | JERRY W. | 0.0158% | $ | 2,325.99 |
| JONES | PATRICIA A. | 0.0158% | $ | 2,325.99 |
| JONES | STEPHEN | 0.0158% | $ | 4,581.38 |
| JONES | ANNE MARIE | 0.0158% | $ | 4,581.38 |
| JONES | JIMMY WESLEY | 0.0158% | | |
| JONES | BRENDA D. | 0.0158% | | |
| JONES | LINDA H. | 0.0316% | | |
| JONES | HELEN M. | 0.0158% | | |
| JONES | HOWARD K. | 0.0158% | | |
| JONES | SPENCER | 0.0158% | | |
| JONES | LILLA B. | 0.0158% | | |
| JONES | HEIRS OF THOMAS & LAVERA | 0.0316% | | |
| JONES, III | EMORY E. | 0.0158% | $ | 1,641.07 |
| JORDAN | WILTON G. | 0.0113% | | |
| JORDAN | JERRI G. | 0.0113% | | |
| JORDAN | LELAND K. | 0.0181% | | |
| JORDAN | NANCY J. | 0.0181% | | |
| JORDAN | LELAND K. | 0.0181% | | |
| JORDAN | NANCY J. | 0.0181% | | |
| JOYCE-TROY | JACQUELINE | 0.0158% | | |
| JOYNER | MICHAEL V. | 0.0316% | $ | 864.40 |
| KAHTAVA | KEVIN C. | 0.0158% | | |
| KAHTAVA | JAYNE S. | 0.0158% | | |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| KAMROWSKI | ROBERT J. | 0.0181% | $ | 961.50 |
| KAMROWSKI | RUBY K. | 0.0181% | $ | 961.50 |
| Keady | Kevin | 0.0113% | | |
| KEADY | JAN | 0.0113% | | |
| KEARNEY | WANDA ANDERSON | 0.0158% | $ | 3,226.32 |
| KEARNEY, JR. | JAMES EDGAR | 0.0158% | $ | 3,226.32 |
| KEE | SHIRLEY K. | 0.0361% | | |
| KEEL | ELBERT E. | 0.0158% | | |
| Keel | Bessie S. | 0.0158% | | |
| KEEN | STEPHEN L. | 0.0113% | | |
| KEEN | IVA L. | 0.0113% | | |
| KEEN | STEPHEN L. | 0.0113% | | |
| KEEN | IVA L. | 0.0113% | | |
| KEENEY | DONALD S. | 0.0158% | | |
| KEENEY | LIANNE J. | 0.0158% | | |
| KEISTER | SHIRLEY N. | 0.0158% | | |
| KEISTER | WALDO W. | 0.0158% | | |
| KELLEY | PAUL M. | 0.0158% | $ | 4,994.87 |
| KELLEY | MELISSA L. | 0.0158% | $ | 4,994.87 |
| KELLEY | LYNDA MOORE | 0.0181% | $ | 3,615.04 |
| Kelly | Gary | 0.0181% | $ | 3,615.04 |
| KELLY | ROBERT P. | 0.0158% | $ | 4,039.66 |
| KELLY | MARGARET C. | 0.0158% | $ | 4,039.66 |
| KELLY | ALISA M. | 0.0158% | | |
| KELLY | ELIZABETH B. | 0.0158% | | |
| KELLY, JR. | JAMES R. | 0.0158% | | |
| KENDALL | RANDALL L. | 0.0113% | | |
| KENDALL | KERRI A. | 0.0113% | | |
| KENNEDY | JAMES R. | 0.0158% | $ | 432.20 |
| KENNEDY | BETH L. | 0.0158% | $ | 432.20 |
| KENNEDY | STEVEN CRAIG | 0.0158% | $ | 4,276.12 |
| KENNEY | CHERYL | 0.0158% | | |
| KERNISAN | GAIL METCALF | 0.0316% | $ | 1,711.34 |
| KETTLER | JOSEPH A. | 0.0113% | | |
| KETTLER | JANET M. | 0.0113% | | |
| KIDD | TERRI L. | 0.0316% | $ | 6,839.88 |
| KIDNEY | RICHARD R. | 0.0113% | $ | 3,022.53 |
| Kidney | Carleen | 0.0113% | $ | 3,022.53 |
| KIEFFER, JR. | WILLIAM J. | 0.0226% | | |
| KILEY | KEVIN F. | 0.0158% | | |
| KILEY | DAISY C. | 0.0158% | | |
| KILPATRICK | MICHAEL P. | 0.0113% | $ | 1,731.73 |
| KILPATRICK | JOAN M. | 0.0113% | $ | 1,731.73 |
| KILPATRICK | DOROTHY SNOW | 0.0113% | $ | 2,154.15 |
| KILPATRICK | THOMAS E. | 0.0113% | $ | 2,154.15 |
| KINCAID | WILLIAM A. | 0.0181% | | |
| KINCAID | PENELOPE J. | 0.0181% | | |
| KING | ROBERT W. | 0.0226% | | |
| Kinser | Kevin | 0.0158% | $ | 1,268.20 |
| Kinser | Julie | 0.0158% | $ | 1,268.20 |
| KINSEY | BARBARA BURGESS | 0.0113% | | |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| KINSEY | ROBERT E. | 0.0113% | | |
| KINSEY | JOSEPH | 0.0113% | | |
| KIRCHNER | FRED | 0.0158% | $ | 5,070.85 |
| KIRCHNER | PEGGY | 0.0158% | $ | 5,070.85 |
| KIRK | EUGENE WORTH | 0.0158% | | |
| KIRK | HARRIETTE W. | 0.0158% | | |
| Kirkman | Kisha | 0.0158% | $ | 2,025.99 |
| Kirkman | Issac | 0.0158% | $ | 2,025.99 |
| KLINE | BOB (Robert) | 0.0316% | | |
| KLINZMANN | GARY | 0.0158% | | |
| KLINZMANN | Joanne | 0.0158% | | |
| KNIGHT | JOYCE | 0.0158% | $ | 3,706.67 |
| KNIGHT | ROY L. | 0.0158% | $ | 3,706.67 |
| KNIGHT | KRYSTYNA L. | 0.0158% | $ | 4,711.26 |
| KNIGHT, SR. | VINCENT A. | 0.0158% | $ | 4,711.26 |
| KNOX | JOSEPH C. | 0.0158% | $ | 2,346.52 |
| KNOX | MARYANN L. | 0.0158% | $ | 2,346.52 |
| KNUTSON | LINDA M. | 0.0105% | | |
| KOGER | KATHLEEN A | 0.0113% | | |
| KOGER | TED L. | 0.0113% | | |
| KOMAR | KENNETH M. | 0.0113% | | |
| KOMAR | TAMI-RUTH | 0.0113% | | |
| KONDRACKI | JOHN JOSEPH | 0.0181% | $ | 4,498.55 |
| KONDRACKI | AGNES N. | 0.0181% | $ | 4,498.55 |
| KONDRACKI | JOHN JOSEPH | 0.0181% | $ | 4,498.54 |
| KONDRACKI | AGNES N. | 0.0181% | $ | 4,498.54 |
| KOONTZ | JAMES L. | 0.0158% | | |
| KOONTZ | KATHERINE A. | 0.0158% | | |
| KOPF | HENRY B. | 0.0113% | | |
| KOPF | JAN T. | 0.0113% | | |
| KOPF | HENRY B. | 0.0113% | | |
| KOPF | JAN T. | 0.0113% | | |
| Koprowski | Doris | 0.0316% | | |
| KOSLOW | LANE M. | 0.0113% | | |
| KOSLOW | SANORA R. | 0.0113% | | |
| KREPPS | CAROLYN F. | 0.0316% | $ | 172.88 |
| KREUGER | MARY P. | 0.0158% | | |
| KREUGER, JR. | ROBERT W. | 0.0158% | | |
| LACROIX | VICTOR A. | 0.0158% | $ | 4,431.83 |
| LACROIX | LEA P. | 0.0158% | $ | 4,431.83 |
| LAFEVERS | F. STEVE | 0.0181% | | |
| LAFEVERS | Sharon | 0.0181% | | |
| LAFEVERS | F. STEVE | 0.0181% | | |
| LAFEVERS | Sharon | 0.0181% | | |
| LAHENDRO | LISA | 0.0113% | $ | 2,777.79 |
| LAMB | MARNIE | 0.0316% | $ | 8,179.81 |
| LAMM | CAROL ANN | 0.0316% | | |
| LANCASTER | HAROLD B. | 0.0158% | $ | 758.00 |
| LANCASTER | ABBIE J. | 0.0158% | $ | 758.00 |
| LANGLEY | BERT'RENA E. | 0.0316% | $ | 4,436.16 |
| LANGSTON | THURMAN G. | 0.0158% | $ | 1,684.50 |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| LANGSTON | GLENDA R. | 0.0158% | $ | 1,684.50 |
| LANIER | WILLIAM C. | 0.0113% | | |
| LANIER | JUANITA P. | 0.0113% | | |
| LANYON | GEORGE F. | 0.0158% | | |
| LANYON | MARIE T. | 0.0158% | | |
| LAPELUSA | LEONETTA | 0.0316% | $ | 4,022.23 |
| LARRY | THOMAS L. | 0.0181% | | |
| LARRY | MARILYN T. | 0.0181% | | |
| LARSEN | PATRICIA | 0.0181% | $ | 3,607.65 |
| LARSEN | MICHAEL | 0.0181% | $ | 3,607.65 |
| LAU | DANA | 0.0158% | $ | 5,831.50 |
| LAU | MARGARITA | 0.0158% | $ | 5,831.50 |
| LAU | DANA | 0.0158% | $ | 5,831.60 |
| LAU | MARGARITA | 0.0158% | $ | 5,831.60 |
| LAUBSCHER | BARRY D. | 0.0158% | $ | 4,054.91 |
| LAUBSCHER | SHARON R. | 0.0158% | $ | 4,054.91 |
| LAUGHINGHOUSE | RENE | 0.0226% | | |
| LAUGHINGHOUSE | WILLIE | 0.0316% | $ | 8,035.10 |
| LAWRENCE | RAYMOND | 0.0226% | | |
| LAWRENCE | RAYMOND | 0.0226% | | |
| LAWRENCE | RAYMOND | 0.0226% | | |
| LEACH | CLIFTON D. | 0.0158% | $ | 4,940.44 |
| LEACH | AKIKO | 0.0158% | $ | 4,940.44 |
| LEARD | DENNIS PAUL | 0.0158% | | |
| LEARD | CHRISTINE H. | 0.0158% | | |
| LEDBETTER | SILVIA Z. | 0.0158% | | |
| LEDBETTER | ROBERT G. | 0.0158% | | |
| LEE | TIMOTHY | 0.0158% | $ | 4,339.47 |
| LEE | FELICIA | 0.0158% | $ | 4,339.47 |
| LEE | KATHLEEN A | 0.0316% | $ | 6,152.21 |
| LEFEVRE | DOUGLAS A. | 0.0057% | $ | 1,392.81 |
| LEFEVRE | MARY L. | 0.0057% | $ | 1,392.81 |
| LEIBOLD | GUENTER | 0.0158% | $ | 739.50 |
| LEIBOLD | MARTHA | 0.0158% | $ | 739.50 |
| LEMAY | JEFFREY | 0.0158% | | |
| LEMAY | JOYCE | 0.0158% | | |
| LENIHAN | KEVIN M. | 0.0316% | $ | 3,420.44 |
| LENTZ | EUGENIA MARIE | 0.0316% | $ | 998.00 |
| LEWIS | CURTIS DALE | 0.0158% | | |
| LEWIS | MARTHA RAWLS | 0.0158% | | |
| LEWIS | AUDREY G. | 0.0158% | $ | 3,743.27 |
| LEWIS | MURIEL P. | 0.0120% | | |
| LEWIS | BRIAN J. | 0.0120% | | |
| LEWIS | JAMES D. | 0.0113% | | |
| LEWIS | MARY S. | 0.0113% | | |
| LEWIS | SHERARD L. | 0.0316% | $ | 6,652.60 |
| LEWIS | CHERYL L. | 0.0316% | $ | 3,361.44 |
| LEWIS | BETSY N. | 0.0158% | | |
| LEWIS | WADE H. | 0.0158% | | |
| Lewis | Jean Davis | 0.0105% | | |
| Lewis | PAUL NOEL | 0.0105% | | |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| Lewis | JOHN STEVEN | 0.0105% | | |
| LEWIS | VICKIE J. | 0.0158% | | |
| LEWIS | MICHAEL EUGENE | 0.0158% | | |
| LEWIS | JOHN REDDEN | 0.0158% | | |
| LEWIS | MARIAM | 0.0158% | | |
| LEWIS, JR. | RAY H. | 0.0158% | $ | 3,743.27 |
| LEYDIG | JAMES E. | 0.0158% | | |
| LEYDIG | SANDRA J. | 0.0158% | | |
| LIEN | TIMOTHY | 0.0316% | $ | 2,536.39 |
| LIEN | TIMOTHY | 0.0316% | $ | 2,536.39 |
| LILLEY | ELIZABETH | 0.0226% | $ | 6,932.32 |
| LILLY | HARRY G. | 0.0158% | | |
| LILLY | LYNNE S. | 0.0158% | | |
| LILLY | GLENN D. | 0.0158% | | |
| LILLY | SUSAN L. | 0.0158% | | |
| LILLY | HAROLD G. | 0.0316% | $ | 8,635.27 |
| LIMA | NORBERT J. | 0.0181% | $ | 2,899.56 |
| LIMA | DINA T. | 0.0181% | $ | 2,899.56 |
| LIPPERT | BRENDA K. | 0.0361% | | |
| LISANE | PALMER L. | 0.0158% | $ | 4,089.91 |
| LISANE | LAEULA W. | 0.0158% | $ | 4,089.91 |
| LIST | ROBERT W. | 0.0158% | | |
| LIST | MARTHA T. | 0.0158% | | |
| LITTLES | SHERI M. | 0.0158% | $ | 4,711.19 |
| LITTLES | WINFRED D. | 0.0158% | $ | 4,711.19 |
| LOCCO, JR. | MARCO P. | 0.0181% | | |
| LOCCO, JR. | SYLVIA L. | 0.0181% | | |
| LOCCO, JR. | MARCO P. | 0.0181% | | |
| LOCCO, JR. | SYLVIA L. | 0.0181% | | |
| LOGAN | BEN J. | 0.0158% | | |
| LOGAN | KATHERINE M. | 0.0158% | | |
| LOGAN | RODNEY J | 0.0158% | | |
| LOGAN | JUDY D. | 0.0158% | | |
| LOMBARDI | ROBERT F. | 0.0105% | | |
| LOMBARDI | MARIANNE | 0.0105% | | |
| LONG | SUZANNE | 0.0158% | $ | 1,680.70 |
| LOPEZ | MARIA G. | 0.0158% | | |
| LOSS | A. BEVERLY | 0.0158% | | |
| LOSS | WARREN H. | 0.0158% | | |
| LOUIS | JAMES | 0.0316% | | |
| LOWSTETTER | JAMES F. | 0.0361% | $ | 3,996.61 |
| LUCAS | DONNA B. | 0.0158% | $ | 12,376.18 |
| LUCAS, JR. | L. THURMAN | 0.0158% | $ | 2,451.69 |
| LUDWIG | PATRICIA | 0.0113% | $ | 2,451.69 |
| LUDWIG | FRED | 0.0113% | | |
| LUDWIG | PATRICIA | 0.0113% | | |
| LUDWIG | FRED | 0.0113% | | |
| LUDWIG | DANIEL J. | 0.0158% | | |
| LUDWIG | SANDRA K. | 0.0158% | | |
| LUPTON | JAMES L. | 0.0113% | | |
| LUPTON | COLLEEN M. | 0.0113% | | |

| Name | First | % | Amount |
|---|---|---|---|
| LYNCH | ROBERT R. | 0.0158% | |
| LYNCH | ITENA | 0.0158% | |
| LYNN | LARURA | 0.0181% | |
| MACE | KIMBERLEE J. | 0.0226% | $ 5,115.41 |
| MAGNUS | DAVID L. | 0.0158% | |
| MAGNUS | YVONNE E. | 0.0158% | |
| MAHAN | ROSE P. | 0.0158% | |
| MAHAN | FRANCIS L. | 0.0158% | |
| MAHAN | ROSE P. | 0.0158% | |
| MAHAN | FRANCIS L. | 0.0158% | |
| MAHAN | MICHAEL F. | 0.0158% | |
| MAHAN | CYNTHIA R. | 0.0158% | |
| MALLARD | RICHARD J. | 0.0316% | |
| MAHONEY | PATRICK J. | 0.0158% | $ 2,849.99 |
| MAHONEY | LISE K. | 0.0158% | $ 2,849.99 |
| MALLARD | JAMES MICHAEL | 0.0316% | |
| Mallard | James Michael | 0.0316% | |
| MANGELS | KEVIN L. and Sarah E. | 0.0158% | $ 1,157.67 |
| MANGELS | SARAH E. and Kevin L. | 0.0158% | $ 1,157.67 |
| MANGUM | JOEL H. | 0.0158% | |
| MANGUM | JOSEPHINE M. | 0.0158% | |
| MANION | PAMELA J. | 0.0113% | |
| MANION, JR. | ROBERT L. | 0.0113% | |
| MANSUR | ERNEST J. | 0.0113% | $ 2,505.38 |
| MANSUR | LEA M. | 0.0113% | $ 2,505.38 |
| MARCHANT | EVA B. | 0.0158% | |
| MARCHANT | MORRIS S. | 0.0158% | |
| MARCHINDA | JOHN P. | 0.0057% | $ 1,392.81 |
| MARCHINDA | SHIRLEY A. | 0.0057% | $ 1,392.81 |
| MARION | JOHN D. | 0.0158% | $ 3,711.08 |
| MARION | PATTI M. | 0.0158% | $ 3,711.08 |
| MARKLEY | WADE D. | 0.0158% | $ 883.69 |
| MARKLEY | JENNIFER C. | 0.0158% | $ 883.69 |
| MARLOWE | WANDA M. | 0.0158% | |
| MAROVICH | KEVIN A. | 0.0158% | |
| MAROVICH | BARBARA G. | 0.0158% | |
| MARQUEZ | ODETTE | 0.0158% | $ 2,599.49 |
| MARRINER | RONALD CHARLES | 0.0158% | |
| MARRINER | JANE K. | 0.0158% | |
| MARSH | PAMELA G. | 0.0158% | $ 6,238.41 |
| MARSHALL | JOAN | 0.0158% | |
| MARSHALL | CLAUDE | 0.0158% | |
| MARSHALL | WILLIAM E. | 0.0361% | |
| MARSHBURN | DANNY T. | 0.0181% | $ 4,586.05 |
| MARSHBURN | AUDREY W. | 0.0181% | $ 4,586.05 |
| MARTIN | EDWARD J. | 0.0158% | |
| MARTIN | BARBARA J. | 0.0158% | |
| Martucci | Steve | 0.0158% | |
| Martucci | Bev | 0.0158% | |
| Mason, Jr. | John E. | 0.0158% | |
| MASSEY | ROBERT LINWOOD | 0.0158% | $ 2,038.99 |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| MASSEY | BRENDA | 0.0158% | $ 2,038.99 |
| MAUK | JAMES T. | 0.0158% | |
| MAUK | SYLVIA L. | 0.0158% | |
| MAURY | TERRY F. | 0.0316% | $ 4,022.23 |
| MAY | JURGEN G. | 0.0113% | $ 867.68 |
| MAY | SYLVIA J. | 0.0113% | $ 867.68 |
| MAYE | DAWN | 0.0113% | |
| MAYE, JR. | RICHARD | 0.0113% | |
| Mazon | Erica | 0.0158% | |
| Mazon | Matthew | 0.0158% | |
| Mazzella | Mary Ann | 0.0316% | $ 1,711.34 |
| MCCAIN | WAYNE | 0.0158% | |
| MCCAIN | MADELINE R. | 0.0158% | |
| MCCALLUM | SUSAN W. | 0.0158% | |
| MCCALLUM | WADE J. | 0.0158% | |
| MCCANN | HARVEY W. | 0.0113% | |
| MCCANN | DEBORAH Y. | 0.0113% | |
| McCann | Waltraud | 0.0316% | |
| McCarthy | Mark | 0.0316% | $ 1,711.34 |
| MCCLAIN | BARBARA A. | 0.0158% | |
| MCCLAIN | WILLIAM R. | 0.0158% | |
| MCCLANNAN | LINDA T. | 0.0181% | |
| MCCLANNAN | MATTHEW S. | 0.0181% | |
| MCCOLGAN | JAMES T. | 0.0181% | |
| MCCOLGAN | TAMARA L. | 0.0181% | |
| MCCOY | WILLIE J. | 0.0316% | $ 9,297.38 |
| MCCOY, JR. | JOHNNIE | 0.0316% | $ 8,898.69 |
| MCCRARY | BOYCE E. | 0.0316% | $ 7,911.86 |
| MCCRAW | DENNIS G. | 0.0158% | |
| MCCRAW | DEANNA G. | 0.0158% | |
| MCCREA | BRIAN | 0.0090% | |
| MCCREA | JENNIFER | 0.0090% | |
| MCCULLOUGH | JOHN CHARLES | 0.0316% | |
| MCCULLOUGH | LEONARD F. | 0.0158% | |
| MCCULLOUGH | SHIRLEY A. | 0.0158% | |
| MCGLAUN | GLENN EDWARD | 0.0158% | |
| MCGLAUN | DEBORAH S. | 0.0158% | |
| MCILWEAN | DONALD R. | 0.0113% | $ 3,022.53 |
| MCILWEAN | KARLA P. | 0.0113% | $ 3,022.53 |
| McKAIG | BENJAMIN FRED | 0.0113% | $ 1,527.23 |
| McKay | Candace | 0.0158% | |
| McKay | Anthony G. | 0.0158% | |
| MCKENNA | RICHARD A. | 0.0113% | $ 2,898.93 |
| MCKENZIE | PAMELA W. | 0.0226% | |
| MCKIDDY | SHIRLEY | 0.0316% | $ 4,022.23 |
| MCKILLOP | DANIEL M. | 0.0226% | |
| MCKILLOP | DANIEL M. | 0.0226% | |
| MCKNIGHT | VERNON | 0.0158% | $ 576.70 |
| MCKNIGHT | MELANIE A. | 0.0158% | $ 576.70 |
| MCKOY | JAMES I. | 0.0226% | $ 1,030.19 |
| MCKOY | WALTER TAYLOR | 0.0316% | $ 9,442.38 |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| MCLAUCHLAN | J. STUART | 0.0158% | $ 4,888.14 |
| MCLAUCHLAN | VIRGINIA LEE | 0.0158% | $ 4,888.14 |
| MCLEAN | DAN H. | 0.0079% | $ 675.35 |
| MCLEAN | SANDRA K. | 0.0079% | $ 675.35 |
| McLeod, Jr. | Frank Edward | 0.0158% | $ - |
| MCNAIR | IRISTINE | 0.0316% | |
| MCNAIR | HOWARD EUGENE | 0.0158% | |
| MCNAIR | VEDA | 0.0158% | |
| MCNALLY | DANIEL S. | 0.0181% | $ 1,680.97 |
| MCNALLY | JENNIFER D. | 0.0181% | $ 1,680.97 |
| MCNAUGHT | DAVID E. | 0.0113% | $ 2,301.86 |
| MCNAUGHT | CAROLYN G. | 0.0113% | $ 2,301.86 |
| MCNAUGHT | DAVID E. | 0.0113% | $ 2,301.86 |
| MCNAUGHT | CAROLYN G. | 0.0113% | $ 2,301.86 |
| MCNEIL | DEAVER C. | 0.0158% | |
| MCNEIL | WILLIAM E. | 0.0158% | |
| MCQUEEN | CYRIL J. | 0.0158% | |
| MCQUEEN | BETTY S. | 0.0158% | |
| MCSORLEY | KATHY | 0.0158% | |
| MEARE | GORDON B. | 0.0158% | $ 4,089.91 |
| MEARE | DEBORAH F. | 0.0158% | $ 4,089.91 |
| MEDICI | EDWARD J. | 0.0316% | $ 5,198.97 |
| MEKDECI | THEODORE P. | 0.0113% | |
| MEKDECI | CHERYL | 0.0113% | |
| MELCHER | LOUIS C. | 0.0158% | $ 855.67 |
| MELCHER | JO ANN O. | 0.0158% | $ 855.67 |
| MENZEL | MARK | 0.0158% | |
| MENZEL | MARY | 0.0158% | |
| Mercer | Daniel | 0.0113% | |
| Mercer | Barbara | 0.0113% | |
| MEYER | CHRISTOPHER MICHAEL | 0.0113% | $ 1,527.23 |
| MICHAEL | BILLIE C. | 0.0226% | |
| MICHEL | TERRY L. | 0.0181% | $ 2,231.29 |
| MICHEL | JULIE A. | 0.0181% | $ 2,231.29 |
| MICKEY | VIRGINIA | 0.0361% | $ 1,785.50 |
| MICKEY | VIRGINIA | 0.0361% | $ 1,785.50 |
| Mikan | David Ivan | 0.0158% | |
| Mildred Burnett Jones Revocable Trust | Attn: Mildred Burnett Jones, Trustee | 0.0316% | |
| Mildred Burnett Jones Revocable Trust | Attn: Mildred Burnett Jones, Trustee | 0.0316% | |
| MILES | DONNA MAE | 0.0316% | |
| MILLER | CHARLES R. | 0.0181% | |
| MILLER | CAROLYN E. | 0.0181% | |
| MILLER | CHARLES R. | 0.0181% | |
| MILLER | CAROLYN E. | 0.0181% | |
| MILLER | MERCEDES | 0.0361% | $ 6,493.88 |
| MILLER | DELBERT R. | 0.0113% | $ 1,500.18 |
| MILLER | LOIS | 0.0113% | $ 1,500.18 |
| MILLER | FRED | 0.0181% | $ 4,931.88 |
| MILLER | ELIZABETH | 0.0181% | $ 4,931.88 |
| MILLER | DORTRY L. | 0.0158% | $ 412.88 |
| MILLER | LILLIE R. | 0.0158% | $ 412.88 |

| Last Name | First Name | | Amount | Percentage |
|---|---|---|---|---|
| MILLS | DON A. | | | 0.0158% |
| MILLS | EVETTE D. | | | 0.0158% |
| MINGES | HAROLD D. | | | 0.0158% |
| MINGES | MIRIAM K. | | | 0.0158% |
| MINGES | HAROLD D. | | | 0.0158% |
| MINGES | MIRIAM K. | | | 0.0158% |
| MINGES | HAROLD D. | | | 0.0057% |
| MINGES | MIRIAM K. | | | 0.0057% |
| MINGES | HAROLD D. | | | 0.0057% |
| MINGES | MIRIAM K. | | | 0.0057% |
| MINIX | Irene | $ | 855.67 | 0.0158% |
| MINIX | Homer | $ | 855.67 | 0.0158% |
| MINTEER | WILLIAM JEFFREY | | | 0.0158% |
| MINTEER | MELISSA | | | 0.0158% |
| MISCHICK | DAVID R. | | | 0.0113% |
| MISCHICK | KAREN L. | | | 0.0113% |
| MITCHELL | DAVID R. | $ | 5,198.97 | 0.0316% |
| MITCHELL | JONI J. | | | 0.0158% |
| MITCHELL SR. | ROBERT N. | | | 0.0158% |
| MITCHENER CHEV OLDS | JIM CORNWELL | $ | 7,869.81 | 0.0316% |
| MITCHENER CHEV OLDS | JIM CORNWELL | $ | 7,869.81 | 0.0316% |
| MOFFITT | SAMUEL G. | | | 0.0079% |
| MOFFITT | PEGGIE C. | | | 0.0079% |
| MOFFITT | GRAHAM | | | 0.0079% |
| MOFFITT | COLLINS | | | 0.0079% |
| MOLTUBAKK | ARVE | $ | 7,422.16 | 0.0316% |
| MONAHAN | THOMAS J. | | | 0.0158% |
| MONAHAN | EILEEN L. | | | 0.0158% |
| MONEY | STEVEN DALE | $ | 9,863.75 | 0.0361% |
| MONROY a/k/a ZARA KELLY | ZARA | $ | 8,389.06 | 0.0361% |
| MOODY | ANN | $ | 2,540.37 | 0.0316% |
| MOONEY | LINDA J. | | | 0.0057% |
| MOONEY, JR. | CHARLES F. | | | 0.0057% |
| MOORE | ESTHER W. | $ | 5,198.97 | 0.0316% |
| MOORE | W. DAN | | | 0.0158% |
| MOORE | SHERRON B. | | | 0.0158% |
| MORAN | JUDY I. | | | 0.0158% |
| MORAN | Patrick D. | | | 0.0158% |
| MOREN | IRVIN L. | $ | 3,103.22 | 0.0158% |
| MOREN | DONNA J. | $ | 3,103.22 | 0.0158% |
| MORGAN | ROBERTA | | | 0.0113% |
| MORGAN | WILLIAM | | | 0.0113% |
| MORGAN | JEAN A. | | | 0.0226% |
| MORGAN | ROBERTA | | | 0.0113% |
| MORGAN | WILLIAM | | | 0.0113% |
| MORGAN | NANCY S. | $ | 3,743.27 | 0.0158% |
| MORGAN JR. | JESSE P. | $ | 3,743.27 | 0.0158% |
| MORRIS | HORRIS C. | $ | 1,927.73 | 0.0113% |
| MORRIS | HAZEL S. | $ | 1,927.73 | 0.0113% |
| MORRIS | RHONDA E. | $ | 1,567.39 | 0.0158% |
| MORRIS | PERCY L. | | | 0.0158% |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| MORRIS | JOYCE G. | 0.0158% | |
| MORRIS | CLEVE S | 0.0158% | $ 1,680.72 |
| MORRIS | REBECCA ANN | 0.0158% | $ 1,680.72 |
| MORRIS, III | ROBERT C. | 0.0158% | $ 1,567.39 |
| MORTON | JO ANN | 0.0113% | |
| MORTON | NICOLE M. | 0.0158% | |
| MORTON | EVA M. | 0.0158% | $ 2,986.66 |
| Morton | Mark | 0.0158% | |
| Morton | Martha | 0.0158% | |
| MORTON, III | PATRICK H. | 0.0158% | |
| MORTON, JR. | PATRICK H. | 0.0113% | |
| MORTON, JR. | E. GLENN | 0.0158% | $ 2,986.66 |
| MOTTELER | GARY L. | 0.0158% | |
| MOTTELER | BRENDA W. | 0.0158% | |
| MOULDER | ROBERT G. | 0.0226% | $ 4,767.70 |
| MUELLER | THOMAS G. | 0.0316% | |
| MUFFLER | GREGORY | 0.0316% | |
| MURDOCK | RICHARD H. | 0.0158% | |
| MURDOCK | REGINA L. | 0.0158% | |
| MURPHY | JAMES E. | 0.0181% | |
| MURPHY | MILDRED G. | 0.0181% | |
| MURPHY | JAMES E. | 0.0181% | |
| MURPHY | MILDRED G. | 0.0181% | |
| MURPHY, Michael | Attn: Melinda Sink for | 0.0090% | |
| MURPHY, Sandra | Attn: Melinda Sink for | 0.0090% | |
| MYHRUM | PARNELL | 0.0057% | |
| MYHRUM | HOWARD | 0.0057% | |
| MYHRUM | SOUTHERLAND | 0.0057% | |
| MYHRUM | BRENDA KAYE | 0.0057% | |
| MYHRUM | PARNELL | 0.0057% | |
| MYHRUM | HOWARD | 0.0057% | |
| MYHRUM | SOUTHERLAND | 0.0057% | |
| MYHRUM | BRENDA KAYE | 0.0057% | |
| MYRICK | PAUL D. | 0.0158% | |
| MYRICK | AMY S. | 0.0158% | |
| NAPIER | DOUGLAS W. | 0.0181% | |
| NAPIER | KATHY G. | 0.0181% | |
| Nash | Elise | 0.0316% | |
| NASSEF | MARGARET H. | 0.0226% | $ 660.24 |
| NEALY | JANICE B. | 0.0158% | $ 4,392.39 |
| NEIMAN | MARION E. | 0.0158% | |
| NEIMAN | ROBERT C. | 0.0158% | |
| Nejad | Saiid | 0.0113% | |
| Nesmith | Marise | 0.0158% | $ 1,684.50 |
| Nesmith | Damon | 0.0158% | $ 1,684.50 |
| NETHERCUTT | IVEY TIMOTHY | 0.0158% | $ 282.20 |
| NETHERCUTT | ALORA H. | 0.0158% | $ 282.20 |
| NEWBOLD | JEFFREY A. | 0.0158% | |
| Newbold | Carrie | 0.0158% | |
| NEWCOMB | DENNIS Y. | 0.0158% | $ 4,103.00 |
| NEWCOMB | SHIRLEY A. | 0.0158% | $ 4,103.00 |

| Last Name | First Name | % | Amount |
|---|---|---|---|
| NEWELL | EDWARD D. | 0.0158% | $ 2,906.91 |
| NEWELL | JOY T. | 0.0158% | $ 2,906.91 |
| NEWMAN | DAVID O. | 0.0181% | |
| NEWMAN | DENISE S. | 0.0181% | |
| NEWMAN | F. MORGAN | 0.0158% | |
| Newman | Jane G. | 0.0158% | |
| NEWMAN | THOMAS | 0.0316% | $ 4,651.97 |
| NICHOLAS | DELON | 0.0158% | |
| NICHOLAS | ANGELA | 0.0158% | |
| NICHOLS | MARY ELIZABETH GRAY | 0.0181% | $ 2,078.26 |
| NICHOLS | ZACHRY | 0.0181% | $ 2,078.26 |
| NINES | RANDALL E. | 0.0158% | |
| NINES | HELEN D. | 0.0158% | |
| Nininger | Timothy | 0.0226% | |
| NIX | JERRY | 0.0361% | |
| NOBAKHT | RAMIN | 0.0316% | |
| NOLEN | BELINDA M. | 0.0158% | $ 513.80 |
| NOLEN, JR. | JAMES B. | 0.0158% | $ 513.80 |
| NORFLETT, JR. | ROBERT | 0.0158% | |
| NORFLETT, JR. | ROBERT | 0.0158% | |
| NORFOLK | DAIL MINGES | 0.0057% | |
| NORFOLK | DAIL MINGES | 0.0057% | |
| NORMAN | EDNA C. | 0.0181% | $ 1,753.73 |
| NORMAN | EDNA C. | 0.0158% | $ 1,613.61 |
| NORMAN | EDNA C. | 0.0158% | $ 1,613.61 |
| NORMAN | SUSAN R. | 0.0105% | $ 1,123.00 |
| NORMAN | GARTH C. | 0.0105% | $ 1,123.00 |
| NORMAN | SENJA S. | 0.0158% | $ 3,577.59 |
| NORMAN, JR. | PAUL E. | 0.0181% | $ 1,753.73 |
| NORMAN, JR. | PAUL E. | 0.0158% | $ 1,613.61 |
| NORMAN, JR. | PAUL E. | 0.0158% | $ 1,613.61 |
| NORMAN, SR. | MELVIN LEE | 0.0158% | $ 3,577.59 |
| NORRIS | DAVID G. | 0.0158% | |
| NORRIS | BETTY V. | 0.0158% | |
| NUVILL | DAVID F. | 0.0158% | |
| NUVILL | CHARLENE R. | 0.0158% | |
| OCTIGAN | JAMES D. | 0.0113% | |
| OCTIGAN | BRENDA B. | 0.0113% | |
| O'DONOHUE | JONICE J. | 0.0316% | |
| O'DONOHUE | JONICE J. | 0.0316% | |
| OLIVERA | JOHN C. | 0.0158% | |
| OLIVERA | RUTH N. | 0.0158% | |
| OLSON | CHRIS M. | 0.0158% | |
| OLSON | DEBBIE L. | 0.0158% | |
| O'MALLEY | GREGORY A. | 0.0158% | |
| O'MALLEY | CLAUDIA P. | 0.0158% | |
| O'NEAL | GARLAND R. | 0.0113% | $ 1,933.33 |
| O'NEAL | CANDACE | 0.0113% | $ 1,933.33 |
| O'NEAL | ARGIE | 0.0158% | $ 2,544.75 |
| O'NEAL, JR. | JOHNNIE | 0.0158% | $ 2,544.75 |
| OPALENIK | KEITH CHRISTIAN | 0.0158% | |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| OPALENIK | KEITH CHRISTIAN | 0.0158% | |
| OPALENIK | KEITH CHRISTIAN | 0.0158% | |
| OPALENIK | KEITH CHRISTIAN | 0.0158% | |
| ORMOND | THOMAS | 0.0181% | |
| ORMOND | SHEILA | 0.0181% | |
| ORMOND | WILBUR | 0.0181% | $ 713.50 |
| ORMOND | JOYCE | 0.0181% | $ 713.50 |
| ORMOND | DALE A. | 0.0158% | $ 2,908.90 |
| ORMOND | REBECCA S. | 0.0158% | $ 2,908.90 |
| ORNDOFF | TERRY S. | 0.0158% | $ 86.44 |
| Orndoff | Marilyn | 0.0158% | $ 86.44 |
| OSIECZANEK | JAMES A. | 0.0158% | |
| OSIECZANEK | MARIANNE | 0.0158% | |
| OTTAWAY | ELAINE D. | 0.0158% | |
| OTTAWAY | RICHARD N. | 0.0158% | |
| OUTLAW | GERALDINE N. | 0.0158% | $ 5,843.33 |
| OUTLAW | JIMMIE D. | 0.0158% | $ 5,843.33 |
| OVERMAN | NEWLON M. | 0.0158% | $ 1,683.68 |
| OVERMAN | SALLY | 0.0158% | $ 1,683.68 |
| OVERMYER, JR. | DEVON L. | 0.0226% | |
| OVERMYER, JR. | DEVON L. | 0.0316% | |
| OWEN | KAY N. | 0.0158% | |
| OWEN | H. JAMES | 0.0181% | |
| OWEN | LEAH W. | 0.0181% | |
| OWEN, Sr. | ALTON F. | 0.0158% | |
| OWENBY | REVA | 0.0316% | $ 8,179.81 |
| OWENS | TRACY L. | 0.0158% | |
| PACE | GREGORY HOWARD | 0.0316% | $ 5,073.97 |
| Pace | Robert | 0.0158% | |
| Pace | Lisa | 0.0158% | |
| Pace | Robert | 0.0158% | |
| Pace | Lisa | 0.0158% | |
| PADRICK | EDWARD A. | 0.0158% | $ 432.20 |
| PADRICK | SUE-ANNA | 0.0158% | $ 432.20 |
| PADUCHOWSKI | ROBERT | 0.0158% | |
| PADUCHOWSKI | SHERI L. | 0.0158% | |
| PALAME | CHARLES | 0.0158% | |
| PALAME | HELEN | 0.0158% | |
| PALAME | CHARLES | 0.0158% | |
| PALAME | HELEN | 0.0158% | |
| PALLASSINO | MICHAEL A. | 0.0158% | |
| PALLASSINO | FLORENCE M. | 0.0158% | |
| PARKER | JEANM. | 0.0158% | $ 2,325.99 |
| PARKER | JEFFERY W. | 0.0158% | $ 2,325.99 |
| PARKER | LINA M. | 0.0158% | |
| PARKER | CARL T. | 0.0158% | |
| PARKER | PATTI J. | 0.0158% | |
| PARKES | CHRISTOPHER MICHAEL | 0.0158% | $ 3,414.10 |
| PARKES | JESSICA | 0.0158% | $ 3,414.10 |
| PARKIN | THOMAS M. | 0.0158% | |
| PARKIN | JODY L. | 0.0158% | |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| Parrott | Heather | 0.0226% | $ | 1,238.90 |
| Parrott | Heather | 0.0226% | $ | 1,238.90 |
| Parson | Patricia | 0.0113% | | |
| Parson | Hamp | 0.0113% | | |
| PARTEE | ERIC B. | 0.0113% | | |
| PARTEE | LINDA R. | 0.0113% | | |
| PASCHALL | RUTH | 0.0158% | $ | 5,025.61 |
| PASCHALL | ACEY | 0.0158% | $ | 5,025.61 |
| Patricia A. Thumm Living Trust | Attn: Patricia A. Thumm, Trustee | 0.0316% | | |
| PATTON | MILLISON W. | 0.0181% | $ | 4,057.03 |
| PATTON | CHARLES T. | 0.0181% | $ | 4,057.03 |
| PATTON | MILLISON W. | 0.0181% | $ | 4,057.03 |
| PATTON | CHARLES T. | 0.0181% | $ | 4,057.03 |
| PATTON | MILLISON W. | 0.0181% | $ | 4,057.03 |
| PATTON | CHARLES T. | 0.0181% | $ | 4,057.03 |
| Payne | Harry | 0.0158% | | |
| Payne | HOLLY A. | 0.0158% | | |
| PAYNE | WILLA B. | 0.0316% | $ | 2,536.39 |
| PECK | WILLIAM L. | 0.0158% | | |
| PECK | ROSE A. | 0.0158% | | |
| PECK | THOMAS R. | 0.0316% | | |
| PEELE | GISELA | 0.0158% | | |
| PEELE | ERNEST W. | 0.0158% | | |
| PEELE | DONALD B. | 0.0158% | | |
| PEELE | HILDA L. | 0.0158% | | |
| PEGRAM | STEPHEN A. | 0.0158% | $ | 3,420.65 |
| PEGRAM | AMANDA L. | 0.0158% | $ | 3,420.65 |
| PEGRAM | DENNIS D. | 0.0158% | $ | 5,089.02 |
| PEGRAM | RHONDA R. | 0.0158% | $ | 5,089.02 |
| PENA | SAMUEL H. | 0.0158% | | |
| PENA | JUANITA F. | 0.0158% | | |
| PENDER | JAMES | 0.0158% | $ | 3,981.14 |
| PENDER | BARBARA | 0.0158% | $ | 3,981.14 |
| PERKINSON | CHRISTOPHER MARK | 0.0158% | | |
| PERKINSON | SHERRY LYNN WILSON | 0.0158% | | |
| PERKINSON | CHRISTOPHER MARK | 0.0158% | | |
| PERKINSON | SHERRY LYNN WILSON | 0.0158% | | |
| PERRY | MADELINE KAY | 0.0226% | | |
| PERRY | ESTHER J. | 0.0361% | | |
| PERRY | CHARLES H. | 0.0181% | $ | 2,899.56 |
| PERRY | BETTY | 0.0181% | $ | 2,899.56 |
| PERRY | AVA C. | 0.0158% | | |
| PERRY | ROBERT | 0.0158% | $ | 817.20 |
| PERRY | MARY BETH | 0.0158% | $ | 817.20 |
| PERRY | APRIL ELAINE | 0.0316% | | |
| PERRY, SR. | NED K. | 0.0158% | | |
| PETERSON | GEORGE | 0.0181% | | |
| PETERSON | EMILEE A. | 0.0181% | | |
| PETERSON | CATHERINE E. | 0.0158% | | |
| PFEIFFER | ALICE FARR | 0.0361% | | |
| PFEIFFER | ALICE FARR | 0.0361% | | |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| PFEIFFER | ALICE FARR | 0.0316% | |
| PHILLIPS | DORIS S. | 0.0158% | $ 2,401.09 |
| PHILLIPS | JOHN S. | 0.0158% | $ 2,401.09 |
| PHILLIPS | DORIS S. | 0.0158% | $ 2,401.09 |
| PHILLIPS | JOHN S. | 0.0158% | $ 2,401.09 |
| PHILLIPS | M. WAYNE | 0.0158% | |
| PHILLIPS | ELIZABETH L. | 0.0158% | |
| PHILLIPS | FRED M. | 0.0158% | |
| PHILLIPS | CARMEN C. | 0.0158% | |
| Pike | John Larry | 0.0113% | |
| PINER | ROBERT B. | 0.0113% | $ 1,677.76 |
| PINER | ELLEN S. | 0.0113% | $ 1,677.76 |
| PINER | GERALD D. | 0.0158% | $ 855.67 |
| PINER | MARGARET L. | 0.0158% | $ 855.67 |
| PITTMAN | MILTON | 0.0063% | |
| PITTMAN | SHIRLEY | 0.0063% | |
| PITTMAN | DORIS V. | 0.0316% | $ 7,436.53 |
| PIZZELLA | ROBERT H. | 0.0158% | |
| PIZZELLA | ANNA M. | 0.0158% | |
| POINTE | CLARENCE | 0.0158% | $ 661.80 |
| POINTE | CYNTHIA | 0.0158% | $ 661.80 |
| POPE | CHARLES | 0.0181% | |
| POPE | AURETTIS | 0.0181% | |
| POPE | CHARLES | 0.0158% | |
| POPE | AURETTIS | 0.0158% | |
| POSTIC | LIONEL | 0.0158% | |
| POSTIC | REBECCA | 0.0158% | |
| POTTER | EVELYN | 0.0158% | |
| POTTER | EVELYN R. | 0.0158% | |
| POTTER | MARY H. | 0.0316% | $ 4,553.86 |
| POTTER | JANET M. | 0.0158% | |
| POTTER, JR. | NATHAN W. | 0.0158% | |
| POWELL | WILLIAM C. | 0.0158% | |
| POWELL | LILJA B. | 0.0158% | |
| PRATT | JUDITH | 0.0316% | |
| Prescott | Kathy | 0.0158% | |
| PRESCOTT, JR. | ROBERT G. | 0.0158% | |
| PRICE | SANDRA ADAMS | 0.0120% | |
| PRICE | LEIGH MINGES | 0.0057% | |
| PRICE | LEIGH MINGES | 0.0057% | |
| PRICE | ANN H. | 0.0316% | |
| PRICE | VIRGINIA T. | 0.0158% | |
| PRICE, JR. | CULLEN B. | 0.0158% | |
| PRIMKA | EDWARD | 0.0057% | $ 2,144.81 |
| PRIMKA | SALLY | 0.0057% | $ 2,144.81 |
| PUGH | RICHARD | 0.0158% | |
| PUGH | DEBORAH | 0.0158% | |
| PUGH | JAMES D. | 0.0105% | |
| PUGH | CHERYL M. | 0.0105% | |
| PUGH | BOBBIE LEE | 0.0158% | $ 3,633.81 |
| PUGH | THELMA E. | 0.0158% | $ 3,633.81 |

| Last | First | % | | Amount |
|---|---|---|---|---|
| Putnam | Shawn | 0.0361% | $ | 2,781.63 |
| PUTNAM | DONALD J | 0.0158% | $ | 1,268.20 |
| PUTNAM | SHELLY G. | 0.0158% | $ | 1,268.20 |
| PUTNEY | LESTER R. | 0.0113% | $ | 2,403.80 |
| PUTNEY a/k/a FAULK | JOSEPHINE A. | 0.0113% | $ | 2,403.80 |
| QUICK | ERVIN D. | 0.0113% | $ | 1,931.46 |
| QUINLAN | SEAN T. | 0.0158% | | |
| QUINLAN | KELLEY A. | 0.0158% | | |
| QUINN | ERNEST W. | 0.0361% | $ | 6,510.95 |
| QUINN | CARL WAYNE | 0.0158% | | |
| QUINN | ELLA MAE | 0.0158% | | |
| Quintana | Tania | 0.0361% | $ | 932.46 |
| RAGAN | KENNETH L. | 0.0158% | | |
| RAGAN | MELODY H. | 0.0158% | | |
| RAGHNAL | MARIE | 0.0316% | $ | 4,022.23 |
| RAINES | H. R. | 0.0158% | | |
| RAINES | DONALDA M. | 0.0158% | | |
| Raines | Lorrie | 0.0158% | | |
| Raines | Edward | 0.0158% | | |
| RAMOS | SAMUEL | 0.0158% | | |
| RAMOS | WANDA Y. | 0.0158% | | |
| RAMSEY | ENOCH H. | 0.0158% | | |
| RAMSEY | CAROL C. | 0.0158% | | |
| RAMSEY (Deceased) | WILLIAM | 0.0316% | $ | 9,675.87 |
| RAPER | DOUGLAS L. | 0.0158% | | |
| RAPER | EMILY J. | 0.0158% | | |
| RATHGEN-BOYNTON | DAWN | 0.0113% | $ | 1,927.73 |
| RAUSCHENBACH | MATTHEW J. | 0.0158% | $ | 432.20 |
| RAUSCHENBACH | ALBA N. | 0.0158% | $ | 432.20 |
| Ravbar | Laura | 0.0113% | | |
| RAY | WYCHE H. | 0.0158% | $ | 1,680.72 |
| RAY | LURA M. | 0.0158% | $ | 1,680.72 |
| RAY | TODD A. | 0.0158% | $ | 1,211.54 |
| RAY | PATRICIA T. | 0.0158% | $ | 1,211.54 |
| REDDY | PETER C. | 0.0158% | | |
| REDDY | LISA C. | 0.0158% | | |
| REDMAN | J. SCOTT | 0.0181% | | |
| REDMAN | JERI A. | 0.0181% | | |
| REED | LINDA A. | 0.0113% | | |
| REED | PHILLIP T. | 0.0113% | | |
| Reed | Gary | 0.0158% | $ | 606.30 |
| Reed-Morris | Shelby | 0.0158% | $ | 606.30 |
| REHFUSS | JILLIAN ROSE | 0.0113% | $ | 1,259.07 |
| REISER | ALICE K. | 0.0113% | $ | 1,931.46 |
| RENAUD | MICHELLE | 0.0226% | | |
| REULING | CALVIN | 0.0158% | $ | 3,022.26 |
| REULING | DEBORAH | 0.0158% | $ | 3,022.26 |
| REYNOLDS | I. JUNE | 0.0158% | | |
| REYNOLDS | JERELL | 0.0158% | $ | 1,680.72 |
| REYNOLDS | BETHA A. | 0.0158% | $ | 1,680.72 |
| REYNOLDS | I. JUNE | 0.0158% | $ | 2,325.99 |

| | | | |
|---|---|---|---|
| REYNOLDS | MARVIN B. | 0.0316% | |
| RHODES | SHIRLEY A. | 0.0316% | $ 1,711.34 |
| RICE | ROBERT D. | 0.0316% | |
| RICH | FRANCIS E. | 0.0113% | |
| RICH | ROBIN C. | 0.0113% | |
| RICHARD | DANIELLE L. | 0.0316% | $ 661.80 |
| RICHARDSON | CLARENCE W. | 0.0113% | |
| Richardson | Labeatrice | 0.0113% | |
| RICHMOND | NANCY | 0.0316% | |
| RIDENOUR | ANTHONY R. | 0.0113% | |
| RIDENOUR | RENEE L. | 0.0113% | |
| RIDER | BEN | 0.0316% | $ 7,794.81 |
| RIGGAN | MICHAEL | 0.0105% | $ 741.35 |
| RIGGAN | DEBORAH | 0.0105% | $ 741.35 |
| RIGSBEE | MARTY L. | 0.0316% | $ 7,486.53 |
| RINKER | JEFFRY K. | 0.0120% | |
| RINKER | ELIZABETH M. | 0.0120% | |
| RIVERS | ALBERT | 0.0181% | $ 5,043.40 |
| RIVERS | EARLEAN Y. | 0.0181% | $ 5,043.40 |
| Rivers | Dona | 0.0316% | |
| ROBB | TIMOTHY PAUL | 0.0181% | $ 3,260.98 |
| ROBB | PATRICIA DYANN | 0.0181% | $ 3,260.98 |
| ROBERTS | GABRIELA | 0.0226% | |
| ROBSON | CHRIS | 0.0158% | $ 3,226.32 |
| ROBSON | CHRISTINE | 0.0158% | $ 3,226.32 |
| ROCCAFORTE | ELAINE A. | 0.0158% | $ 1,680.70 |
| ROCCAFORTE | JOSEPH A. | 0.0158% | $ 1,680.70 |
| ROCCAFORTE | ELAINE A. | 0.0158% | $ 1,680.70 |
| ROCCAFORTE | JOSEPH A. | 0.0158% | $ 1,680.70 |
| ROCHLUS | SCOTT M. | 0.0158% | |
| ROCHLUS | LYDIA A. | 0.0158% | |
| ROCKHOLT | ROBERT K. | 0.0181% | $ 2,899.56 |
| ROCKHOLT | REMY L.P. | 0.0181% | $ 2,899.56 |
| RODERICKS | GEORGE | 0.0113% | $ 2,777.79 |
| RODRIGUE | SHARRON | 0.0361% | |
| RODRIGUEZ | ISAIAH J. | 0.0181% | $ 3,607.65 |
| RODRIGUEZ | FERNANDO J. | 0.0181% | $ 3,607.65 |
| RODRIGUEZ | MARCOS D. | 0.0158% | |
| RODRIGUEZ | CATHY A. | 0.0158% | |
| ROGERS | CLEVELAND | 0.0316% | $ 10,141.70 |
| Rollins | James | 0.0226% | |
| Rollins | James | 0.0316% | |
| ROSCOE | EDWARD O. | 0.0158% | $ 4,089.91 |
| ROSCOE | VIOLA M. | 0.0158% | $ 4,089.91 |
| ROSE | JOHNNY R. | 0.0158% | $ 5,070.85 |
| ROSE | LAURAINE B. | 0.0158% | $ 5,070.85 |
| ROSENBLUM | DAVID | 0.0158% | |
| Rosenblum | Susan | 0.0158% | |
| ROSENBLUM | DAVID | 0.0158% | |
| Rosenblum | Susan | 0.0158% | |
| ROSS | JOYCE | 0.0226% | $ 721.47 |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| ROSS | HARRY R. | 0.0113% | $ | 3,025.40 |
| ROSS | MARIE S. | 0.0113% | $ | 3,025.40 |
| ROSS (deceased) | MARTHA H. | 0.0181% | | |
| ROSS, Jr. | ROBERT Tripp | 0.0181% | | |
| ROTHCHILD | STEPHEN C. | 0.0113% | | |
| ROTHCHILD | MARYBETH | 0.0113% | | |
| ROUSE | PATRICIA C. | 0.0113% | | |
| ROUSE | OLIVER F. | 0.0158% | $ | 3,532.70 |
| ROUSE | BARBARA K. | 0.0158% | $ | 3,532.70 |
| Rousseau | Mark | 0.0158% | | |
| Rousseau | Sarah | 0.0158% | | |
| Routten | Carma | 0.0158% | | |
| Routten | Edward | 0.0158% | | |
| ROYALL | SYLVIA M. | 0.0113% | | |
| ROYLE | GALEN R. | 0.0105% | | |
| ROYLE | DONNA M. | 0.0105% | | |
| ROYLE | DIANA M. | 0.0105% | | |
| ROZAR | BRENDA J. | 0.0113% | | |
| RUBIN | DAVID L. | 0.0113% | | |
| RUBIN | LOIS E. | 0.0113% | | |
| RUSHER | JAMES T. | 0.0113% | $ | 3,728.06 |
| RUSHER | BARBARA M. | 0.0113% | $ | 3,728.06 |
| RUSSELL | ROBIN P. | 0.0181% | | |
| RUSSELL | MARGARET E. | 0.0181% | | |
| RUST | ANN LOUISE | 0.0158% | $ | 5,598.52 |
| RUST | ANNA MARIA | 0.0316% | $ | 859.25 |
| RUST, JR | CARL WILLIAM | 0.0158% | $ | 5,598.52 |
| RYAN (Deceased) | GENEVA R. | 0.0316% | $ | 2,536.39 |
| SAD | GLORIA | 0.0226% | | |
| Sada | Jaime | 0.0361% | $ | 886.08 |
| Sada | Jaime | 0.0361% | $ | 886.08 |
| Sada | Jaime | 0.0316% | $ | 832.17 |
| SAGADRACA | REGGIE R. | 0.0316% | $ | 9,747.19 |
| SALTZSIEDER | KARL E. | 0.0158% | $ | 432.20 |
| SALTZSIEDER | MARITZA A. | 0.0158% | $ | 432.20 |
| SAMUEL | VIRGINIA N. | 0.0316% | $ | 5,198.97 |
| SANDERS | STAGG N. | 0.0158% | | |
| SANDERS | WILLIAM M. | 0.0158% | | |
| SANDERS | STAGG N. | 0.0158% | | |
| SANDERS | WILLIAM M. | 0.0158% | | |
| SANDERS | STAGG N. | 0.0158% | | |
| SANDERS | WILLIAM M. | 0.0158% | | |
| SANDERS | STAGG N. | 0.0158% | | |
| SANDERS | WILLIAM M. | 0.0158% | | |
| SANDERS | BARBARA D. | 0.0361% | | |
| SANTIAGO | ORLANDO | 0.0158% | | |
| SANTIAGO | IVIA | 0.0158% | | |
| SANTIAGO | ORLANDO AVILES | 0.0158% | $ | 1,118.20 |
| SANTOS | JOSE J. | 0.0113% | | |
| SANTOS | TINYO M. | 0.0113% | | |
| SASNETT | STEVEN W. | 0.0158% | | |

| | | | | |
|---|---|---|---|---|
| SASNETT | JANE L. | 0.0158% | | |
| SAULS | JAMES C. | 0.0181% | $ | 2,587.06 |
| SAULS | LINDA W. | 0.0181% | $ | 2,587.06 |
| SAULS | BILLY D. | 0.0316% | | |
| SAVITSKY | EDWARD J. | 0.0158% | | |
| SAVITSKY | DIANNE J. | 0.0158% | | |
| SAVITSKY | EDWARD J. | 0.0158% | | |
| SAVITSKY | DIANNE J. | 0.0158% | | |
| SAWYER | JIMI M. | 0.0158% | $ | 5,058.07 |
| SAWYER, SR. | WARREN P. | 0.0158% | $ | 5,058.07 |
| SCHMIDT | WARREN | 0.0158% | | |
| SCHMIDT | AUDREY G. | 0.0158% | | |
| SCHMIDT | WARREN | 0.0158% | | |
| SCHMIDT | AUDREY G. | 0.0158% | | |
| Schmitt | Maribeth | 0.0158% | | |
| Schmitt | Terry | 0.0158% | | |
| SCHNEIDER | SUSANNE | 0.0158% | $ | 887.50 |
| SCHNEIDER | W. KEITH | 0.0158% | $ | 887.50 |
| SCHNEIDER | SUSANNE | 0.0158% | $ | 887.50 |
| SCHNEIDER | W. KEITH | 0.0158% | $ | 887.50 |
| SCHOOL PLANS INC. | BOBBY CATLETT | 0.0226% | | |
| SCHULTEIS | JAMES | 0.0316% | | |
| SCOTT | DON W. | 0.0113% | | |
| SCOTT | Amy | 0.0113% | | |
| SENATORE | SCOTT | 0.0063% | | |
| SENATORE | AMANDA | 0.0063% | | |
| SERRANO | JOHN | 0.0158% | | |
| Serrano | Diana Diaz | 0.0158% | | |
| SESSOMS | RODNEY K. | 0.0181% | $ | 3,370.50 |
| SESSOMS | KIMBERLY G. | 0.0181% | $ | 3,370.50 |
| SEVIER | LEA BRADFORD | 0.0158% | | |
| Sevier | Owen | 0.0158% | | |
| Sevier | Owen | 0.0158% | | |
| SEWALL | SAMUEL A. | 0.0158% | | |
| SEWALL | E. CORINNE | 0.0158% | | |
| SHAW | ROLAND R. | 0.0158% | | |
| SHAW | JANET S. | 0.0158% | | |
| SHAY | CHESTER J. | 0.0120% | $ | 1,487.52 |
| SHAY | VIRGINIA H. | 0.0120% | $ | 1,487.52 |
| SHAY | BETTS | 0.0120% | $ | 1,487.52 |
| Shearon | Charles | 0.0113% | $ | 2,765.65 |
| SHELL | PATRICK H. | 0.0158% | $ | 606.30 |
| SHELL | WILMA J. | 0.0158% | $ | 606.30 |
| SHIGLEY | JUDY K. | 0.0226% | | |
| SHORTS | WESLEY | 0.0113% | | |
| SHORTS | LINDA | 0.0113% | | |
| SHUMARD | ALAN R. | 0.0113% | $ | 330.12 |
| SHUMARD | PATRICIA R. | 0.0113% | $ | 330.12 |
| SHUTA | MICHAEL | 0.0158% | | |
| SHUTA | PAMELA | 0.0158% | | |
| SIBOLE | CHARLOTTE | 0.0316% | | |

| Last | First | | % | Amount |
|---|---|---|---|---|
| SIMMONS | BRYAN | | 0.0158% | |
| SIMMONS | TAMMY | | 0.0158% | |
| SIMMONS | JUSTIN B. | $ | 0.0113% | 2,161.23 |
| SIMMONS | KUMIKO | $ | 0.0113% | 2,161.23 |
| SIMMONS | JASON | | 0.0158% | |
| SIMMONS | PAULA | | 0.0158% | |
| SIMPLER | CURTIS E. | | 0.0113% | |
| SIMPLER | SANDRA B. | | 0.0113% | |
| SIMPSON | ROSE M. | | 0.0361% | |
| SINK | MALINDA | | 0.0090% | |
| SINK | KEITH | | 0.0090% | |
| SIRMON | RICHARD S. | $ | 0.0181% | 1,857.63 |
| Sirmon | Cynthia | $ | 0.0181% | 1,857.63 |
| SKINNER | LARRY C. | | 0.0158% | |
| SKINNER | BETTY L. | | 0.0158% | |
| SLADE | CHARLES E. | $ | 0.0158% | 3,769.79 |
| SLADE | SHELIA B. | $ | 0.0158% | 3,769.79 |
| SMALL | CARRIE S. | | 0.0158% | |
| SMALL, JR. | S. DOUGLAS | | 0.0158% | |
| SMITH | JAMES G. | | 0.0113% | |
| SMITH | SANDRA M. | | 0.0113% | |
| SMITH | DAVID W. | | 0.0113% | |
| SMITH | SILAS E. | | 0.0113% | |
| SMITH | J LEE | $ | 0.0181% | 2,673.06 |
| SMITH | MILDRED | $ | 0.0181% | 2,673.06 |
| SMITH | ANDREA L. | | 0.0158% | |
| SMITH | CHARLES J. | | 0.0063% | |
| SMITH | NANCY L. | | 0.0063% | |
| SMITH | SARRIN | | 0.0063% | |
| SMITH | SHANE | $ | 0.0079% | 1,453.45 |
| SMITH | GRANT | $ | 0.0079% | 1,453.45 |
| SMITH | TIFFANY | $ | 0.0079% | 1,453.45 |
| SMITH | FATINA G. | | 0.0181% | |
| SMITH | STEVE S. | | 0.0181% | |
| SMITH | MARLA F. | | 0.0181% | |
| SMITH | J LEE | $ | 0.0181% | 5,724.12 |
| SMITH | MILDRED | $ | 0.0181% | 5,724.12 |
| SMITH | J LEE | $ | 0.0181% | 2,673.06 |
| SMITH | MILDRED | $ | 0.0181% | 2,673.06 |
| SMITH | RICK L. | | 0.0181% | |
| SMITH | JANE A. | | 0.0181% | |
| Smith | Walter | | 0.0158% | |
| Smith | Barbara | | 0.0158% | |
| SMITH | WANDA P. | | 0.0158% | |
| SMITH | JOHN M. | | 0.0158% | |
| SMITH | SABORAH H. | | 0.0158% | |
| SMITH | MARY LOU | | 0.0158% | |
| SMITH | PAUL M. | | 0.0158% | |
| SMITH | JAN L. | | 0.0158% | |
| SMITH | JANET M. | | 0.0158% | |
| SMITH | RONALD A. | | 0.0158% | |

| Last Name | First Name | % | Amount |
|---|---|---|---|
| SMITH | PATRICIA C. | 0.0158% | $ 864.40 |
| SMITH | PATRICIA | 0.0316% | $ 1,090.00 |
| SMITH | FRANCES W. | 0.0316% | $ 432.20 |
| SMITH | SHIRLEY M. | 0.0158% | $ 432.20 |
| SMITH | EARL | 0.0158% | $ 684.00 |
| SMITH | CRAIG | 0.0158% | $ 684.00 |
| SMITH | DORIS | 0.0158% | $ 675.35 |
| SMITH | TYRONE | 0.0079% | $ 554.50 |
| SMITH | WILLIAM | 0.0158% | $ 554.50 |
| SMITH | MARCIA | 0.0158% | |
| SMITH, JR. | S. RICHARD | 0.0181% | |
| SMITH, JR. | JAMES ISSAC | 0.0158% | |
| SMOTHERS | FRED R. | 0.0113% | $ 2,154.15 |
| SMOTHERS | JUDY A. | 0.0113% | $ 2,154.15 |
| SNYDER | PHYLLIS H. | 0.0316% | |
| SOHN | DAVID | 0.0113% | |
| SOHN | BRENDA | 0.0113% | |
| SORENSON | ROGER D. | 0.0113% | |
| SORENSON | MARY E. | 0.0113% | |
| SOWELL | SHELIA D. | 0.0316% | $ 4,651.97 |
| SPAHR | DONALD P. | 0.0158% | |
| SPAHR | CYNTHIA L. | 0.0158% | |
| SPEAKS | GAITHER A. | 0.0113% | $ 1,927.73 |
| SPEAKS | ATHENEE E. | 0.0113% | $ 1,927.73 |
| SPEARS | WILLARD F. | 0.0158% | $ 3,519.58 |
| SPEARS | TAMMY ANN | 0.0158% | $ 3,519.58 |
| SPRIGGS | Q.Z. | 0.0158% | $ 2,599.49 |
| SPRIGGS | MARCIETA R. | 0.0158% | $ 2,599.49 |
| SPRINGLE | CHARLES W. | 0.0090% | |
| SPRINGLE | BOBBIE ANN | 0.0090% | |
| SPRINGLE | DONNA A. | 0.0090% | |
| SPRINGLE | DAVID W. | 0.0090% | |
| Stainback | Douglas | 0.0158% | |
| Stainback | Sherry | 0.0158% | |
| STALLINGS | UTLEY C. | 0.0361% | |
| STANCIL | FREDERICK B. | 0.0113% | |
| STANCIL | PEGGY I. | 0.0113% | |
| STANCIL | BETTY LOU | 0.0158% | $ 739.50 |
| STANCIL, JR. | JESSE | 0.0158% | $ 739.50 |
| STANDFIELD | WILMER | 0.0316% | $ 4,488.45 |
| STANLEY | GWENDOLYN F. | 0.0226% | $ 11,711.00 |
| STENGEL | IDA | 0.0316% | $ 3,122.91 |
| STEPHENSON | WILLIAM | 0.0316% | $ 3,361.44 |
| STEVENS | SEAVEY ALLEN | 0.0158% | |
| STEVENS | JANET WILLIS | 0.0158% | |
| STEWART | JEFFREY | 0.0158% | $ 4,392.39 |
| STOCK | LEON K. | 0.0158% | |
| STOCK | BRENDA L. | 0.0158% | |
| Stone | Margo | 0.0113% | $ 2,765.65 |
| STONE | DAVID L. | 0.0158% | |
| STONE | MARY ELLEN | 0.0158% | |

| | | | | |
|---|---|---|---|---|
| STONE | JON EDWIN | 0.0316% | $ | 2,593.43 |
| STONER | MARIANNA S. | 0.0361% | $ | 2,687.87 |
| STONER | MARIANNA S. | 0.0361% | $ | 2,687.87 |
| STOREY | JAMES E. | 0.0113% | | |
| STOREY | MICHELLE J. | 0.0113% | | |
| STRANGE | ROBERT | 0.0316% | $ | 10,141.70 |
| STRICKLAND | JOEY B. | 0.0113% | | |
| STRICKLAND | DEBBIE F. | 0.0113% | | |
| STRICKLAND | ELIZABETH L. | 0.0158% | | |
| STRICKLAND | Dennis A. | 0.0158% | | |
| STRICKLAND | ELIZABETH L. | 0.0113% | | |
| STRICKLAND | Dennis A. | 0.0113% | | |
| STRICKLAND | ELIZABETH L. | 0.0113% | | |
| STRICKLAND | Dennis A. | 0.0113% | | |
| STRICKLAND | LINDA S. | 0.0158% | | |
| STRICKLAND | LINDA S. | 0.0158% | | |
| STRICKLAND | WILLIAM O. | 0.0158% | $ | 4,392.39 |
| STRICKLAND, JR. | THOMAS E. | 0.0158% | | |
| STRICKLAND, JR. | THOMAS E. | 0.0158% | | |
| STUDINARZ | JOHN T | 0.0113% | | |
| STUDINARZ | LAUREL L | 0.0113% | | |
| Sugg, Jr. | James Ronald | 0.0113% | | |
| SULLIVAN | PATRICIA L. | 0.0158% | $ | 855.67 |
| SULLIVAN | William R (Deceased) | 0.0158% | $ | 855.67 |
| SULLIVAN | T.H. | 0.0105% | | |
| SULLIVAN | ADRA | 0.0105% | | |
| Sullivan | Adra | 0.0316% | | |
| SUMRALL | T.L. | 0.0158% | | |
| SUMRALL | H.A. | 0.0158% | | |
| Sumrell | Dallas | 0.0316% | | |
| SUTTON | VICKI S. | 0.0316% | | |
| SWAIN | DOUGLAS L. | 0.0158% | | |
| SWAIN | SUSAN G. | 0.0158% | | |
| SWAIN | MIRA K. | 0.0158% | $ | 4,085.15 |
| SWAIN, SR. | GARY N. | 0.0158% | $ | 4,085.15 |
| SWARTZWELDER | GREGORY SCOTT | 0.0158% | | |
| SWARTZWELDER | ANITA KAY | 0.0158% | | |
| SWINDELL | EDWARD V. | 0.0158% | $ | 4,827.39 |
| SWINDELL | NANCY S. | 0.0158% | $ | 4,827.39 |
| SWITZER | THELMA C. | 0.0113% | $ | 1,400.18 |
| SWITZER | EDWARD F. | 0.0113% | $ | 1,400.18 |
| SWITZER | THELMA C. | 0.0113% | $ | 1,400.18 |
| SWITZER | EDWARD F. | 0.0113% | $ | 1,400.18 |
| SWITZER | THELMA C. | 0.0113% | $ | 1,400.18 |
| SWITZER | EDWARD F. | 0.0113% | $ | 1,400.18 |
| SYC | JOHN | 0.0113% | | |
| SYC | CHERYL | 0.0113% | | |
| SYKES | ELLEN | 0.0158% | $ | 5,282.38 |
| SYKES (Deceased) | FRED L. | 0.0158% | $ | 5,282.38 |
| SZAJKOWSKI | JOHN | 0.0158% | $ | 2,729.65 |
| SZAJKOWSKI | BARBARA | 0.0158% | $ | 2,729.65 |

| Last Name | First Name | Percentage | | Amount |
|---|---|---|---|---|
| Szymanski | Mari | 0.0158% | | |
| Tann | Wanda | 0.0158% | | |
| TANN, SR | BOBBY N.R. | 0.0158% | | |
| TANNER | MARY | 0.0181% | | |
| TANNER | T. TRUETT | 0.0181% | | |
| TANNER | MARY | 0.0181% | | |
| TANNER | T. TRUETT | 0.0181% | | |
| TANNER | MARY | 0.0181% | | |
| TANNER | T. TRUETT | 0.0181% | | |
| TANNER | MARY | 0.0158% | | |
| TANNER | T. TRUETT | 0.0158% | | |
| TANNER | MARY | 0.0158% | | |
| TANNER | T. TRUETT | 0.0158% | | |
| TAYLOR | AUSTIN O'NEAL | 0.0316% | $ | 864.40 |
| TAYLOR | JERRY | 0.0158% | | |
| TAYLOR | JULIA | 0.0158% | | |
| TAYLOR | DAVID W. | 0.0158% | | |
| TAYLOR | KAREN M. | 0.0113% | | |
| TAYLOR | BILLY J. | 0.0316% | | |
| TAYLOR | RONALD H. | 0.0158% | | |
| TAYLOR | LINDA J. | 0.0158% | | |
| TAYLOR | JONATHAN H. | 0.0316% | $ | 8,784.77 |
| TAYLOR | LARRY M. | 0.0158% | | |
| TAYLOR | JOHNYETTE J. | 0.0158% | | |
| TAYLOR | CHARLES W. | 0.0158% | $ | 6,306.06 |
| TAYLOR | SHERRY L. | 0.0158% | $ | 6,306.06 |
| TAYLOR | MICHAEL T. | 0.0158% | $ | 3,687.42 |
| TAYLOR | LINDA K. | 0.0158% | $ | 3,687.42 |
| TAYLOR | LARRY W. | 0.0158% | $ | 1,257.84 |
| TAYLOR | CINDY S. | 0.0158% | $ | 1,257.84 |
| TAYLOR | BRENDA S. | 0.0158% | | |
| TAYLOR | ELIZABETH S. | 0.0316% | | |
| TAYLOR, III | HARRY S. | 0.0113% | | |
| TAYLOR, JR. | PAUL H. | 0.0158% | | |
| TELLER | KECIA | 0.0158% | $ | 3,226.32 |
| TELLER | JOSEPH E. | 0.0158% | $ | 3,226.32 |
| TEMPLE | JACKIE M. | 0.0158% | $ | 2,599.49 |
| TEMPLE | SALLY L. | 0.0158% | $ | 2,599.49 |
| TERRY | ROSALYN M. | 0.0113% | | |
| TERRY, JR. | WILLIAM E. | 0.0113% | | |
| THIRION | ROBERT C. | 0.0158% | $ | 1,680.72 |
| THIRION | LAURA A. | 0.0158% | $ | 1,680.72 |
| THOMAS | ROBERT RUARK | 0.0226% | | |
| THOMAS | KENNETH L. | 0.0181% | | |
| THOMAS | KARLA M. | 0.0181% | | |
| THOMAS | OLLIE M. | 0.0316% | $ | 5,682.99 |
| THOMAS E. ACKLEY TRUST | Attn: GEORGE W. ACKLEY III, TRUSTEE | 0.0045% | | |
| THOMAS E. ACKLEY TRUST | Attn: GEORGE W. ACKLEY III, TRUSTEE | 0.0063% | | |
| THOMPSON | WILLIAM G. | 0.0158% | | |
| THOMPSON | MARY K. | 0.0158% | | |
| THOMPSON | MAUDRILLA | 0.0158% | | |

| | | | |
|---|---|---|---|
| THOMPSON | BENTLEY | 0.0158% | |
| THOMPSON | MAUDRILLA | 0.0158% | |
| THOMPSON | BENTLEY | 0.0158% | |
| THOMPSON | WAYNE R. | 0.0158% | $ 2,180.04 |
| THOMPSON | MARGARET L. | 0.0158% | $ 2,180.04 |
| THOMPSON | HENRY E. | 0.0158% | $ 455.65 |
| THOMPSON | CORA O. | 0.0158% | $ 455.65 |
| THOMPSON | RICKEY O.C. | 0.0158% | |
| Thompson | Julie | 0.0158% | |
| THORN | GEORGE W. | 0.0158% | |
| THORN | NANCY V. | 0.0158% | |
| THRASHER | SUE Q. | 0.0316% | |
| THREET | JOHN G. | 0.0158% | $ 855.67 |
| THREET | DONNA K. | 0.0158% | $ 855.67 |
| TIETGENS | FRANK | 0.0158% | $ 855.67 |
| TIETGENS | MARY ELIZABETH | 0.0158% | $ 855.67 |
| TILLEY | FRANK | 0.0158% | |
| TILLEY | JUNE | 0.0158% | |
| TOBIN | WILLIAM | 0.0316% | $ 5,198.97 |
| TORNES | VINCENT J. | 0.0158% | |
| TORNES | SANDRA W. | 0.0158% | |
| TRIBBY | ROBERT W. | 0.0113% | |
| TRIBBY | SARA B. | 0.0113% | |
| TRIBBY | ROBERT W. | 0.0113% | |
| TRIBBY | SARA B. | 0.0113% | |
| TROLDAHL | OSWALD T. | 0.0158% | |
| TROLDAHL | VIVIAN W. | 0.0158% | |
| TROY | JOHN P. | 0.0158% | |
| TRUBA | GREGORY A. | 0.0316% | |
| TUCKER | TERRENCE D. | 0.0158% | $ 432.20 |
| TUCKER | KATHERINE E. | 0.0158% | $ 432.20 |
| TUCKER | DAN E. | 0.0158% | |
| TUCKER | PAMELA H. | 0.0158% | |
| TURLEY | GERALD | 0.0158% | |
| TURLEY | DONNA | 0.0158% | |
| TURNER | ELIZABETH ANN | 0.0226% | $ 5,202.13 |
| TURNER | CARL A. | 0.0113% | |
| TURNER | SUSAN T. | 0.0113% | |
| TURPIN | JAMES F. | 0.0226% | |
| TYNDALL | JANE M. | 0.0158% | |
| TYNDALL | RICHARD E. | 0.0158% | |
| TYSON | THEODORE | 0.0158% | |
| TYSON | MARJORIE A. | 0.0158% | |
| ULM | EDWARD JOHN | 0.0090% | |
| ULM | PATRICIA P. | 0.0090% | |
| Umphlet | James | 0.0158% | |
| UPCHURCH | | 0.0158% | |
| UPCHURCH | MARY B. | 0.0158% | |
| UPSHAW | CHARLES R. | 0.0158% | |
| UPSHAW | MARGARET S. | 0.0158% | |
| URQUHART | LEWIS T. | 0.0113% | |

| Name | Detail | Percent | | Amount |
|---|---|---|---|---|
| URQUHART | DEBBIE | 0.0113% | | |
| VAN LITH | MARK | 0.0158% | $ | 3,491.05 |
| VAN LITH | AICHA | 0.0158% | $ | 3,491.05 |
| VAN METER | JOHN WALTER | 0.0226% | | |
| VAN PATTEN | PATRICK J. | 0.0158% | | |
| VAN PATTEN | VALERIE L. | 0.0158% | | |
| Van Valkenberg | Heidi | 0.0158% | | |
| Van Valkenberg | James | 0.0158% | | |
| VAN-LITH | MARK | 0.0158% | $ | 3,715.87 |
| VAN-LITH | AICHA | 0.0158% | $ | 3,715.87 |
| VARMETTE | THOMAS MICHAEL | 0.0158% | | |
| VARMETTE | PAMELA L. | 0.0158% | | |
| VARNI | RANDOLPH H. | 0.0105% | | |
| VARNI | BETTY J. | 0.0105% | | |
| VARNI REVOCABLE LIVING TRUST | Attn: Trustee | 0.0105% | | |
| VEHE | NADINE K. | 0.0158% | | |
| VEHE, JR. | ROBERT J. | 0.0158% | | |
| VELTMAN | JOYCE | 0.0158% | $ | 1,680.70 |
| VENTERS | ANGELENE H. | 0.0316% | | |
| VILLANUEVA | JOSE | 0.0226% | | |
| VINSON | JAMES S. | 0.0113% | $ | 2,175.08 |
| VINSON | ARNESIA L. | 0.0113% | $ | 2,175.08 |
| VIVAS | ROSA | 0.0316% | | |
| VOLLICK | BARBARA | 0.0158% | $ | 2,599.49 |
| VOSBURGH | GLENDA | 0.0316% | $ | 864.40 |
| WADE | DAVID M | 0.0158% | | |
| WADE | JO ANN B. | 0.0158% | | |
| WADE | DAVID M | 0.0158% | | |
| WADE | JO ANN B. | 0.0158% | | |
| WADE | DAVID M. | 0.0158% | | |
| WADE | JO ANN B. | 0.0158% | | |
| WAGENER | VANCE P. | 0.0113% | $ | 2,595.15 |
| WAGENER | DIANE K. | 0.0113% | $ | 2,595.15 |
| WAINRIGHT | WILLIAM C. | 0.0105% | | |
| WAINRIGHT | SETSUKO C. | 0.0105% | | |
| WAINRIGHT | MICHY C. | 0.0105% | | |
| WAKEFIELD | TAMMY A. | 0.0158% | $ | 4,392.39 |
| WALKER | RANDOLPH T. | 0.0181% | $ | 2,582.30 |
| WALKER | CYNTHIA A. | 0.0181% | $ | 2,582.30 |
| WALL | ROBIN L. | 0.0158% | | |
| WALLACE | CHARLOTTE HAGGARD | 0.0226% | | |
| WALLACE | VIOEET ROSE | 0.0316% | $ | 12,193.42 |
| WALLACE | TIMOTHY CARL | 0.0158% | $ | 1,268.20 |
| WALLACE | PAMELA DAWN | 0.0158% | $ | 1,268.20 |
| WALLACE | ESTATE OF WILLIAM A. | 0.0316% | | |
| Wallace Family Trust | Attn: Trustee | 0.0316% | | |
| WALSTON | ALONZO | 0.0158% | $ | 1,770.04 |
| WALSTON | JACQUELINE | 0.0158% | $ | 1,770.04 |
| WANDSCHER | RONALD W. | 0.0316% | $ | 1,711.34 |
| Wang Family Trust, HSIN | Attn: WANG, TRUSTEE | 0.0158% | | |
| Wang Family Trust, HSIN | Attn: WANG, TRUSTEE | 0.0158% | | |

| Last Name | First Name | Percent | Amount |
|---|---|---|---|
| WANGLE | HENRY BRUCE | 0.0158% | $ 5,077.05 |
| WANGLE | JOYCE | 0.0158% | $ 5,077.05 |
| WAPLE | LOUIS ARTHUR | 0.0181% | $ 4,828.20 |
| WAPLE | MARQUERITE | 0.0181% | $ 4,828.20 |
| WAPLE | LOUIS ARTHUR | 0.0158% | $ 4,399.08 |
| WAPLE | MARQUERITE | 0.0158% | $ 4,399.08 |
| WARREN | JEFFREY | 0.0361% | $ 11,044.74 |
| WATSON | GUY L. | 0.0158% | |
| WATSON | FLORENCE J. | 0.0158% | |
| WATSON | ERIC HOWARD | 0.0158% | |
| WATSON | PATTI J. | 0.0158% | |
| WATSON | VICTORIA E. | 0.0158% | |
| WATSON | JAMES | 0.0158% | |
| WATTS | LAURA M. | 0.0158% | $ 4,089.91 |
| WATTS | ROBERT E. | 0.0158% | $ 4,089.91 |
| WAUGH | MAX J. | 0.0113% | |
| WAUGH | FRANCINE B. | 0.0113% | |
| WEBB | MERLE S. | 0.0158% | $ 1,680.72 |
| WEBB, JR. | LEE A. | 0.0158% | $ 1,680.72 |
| WEBER | PAUL A. | 0.0181% | |
| WEBER | MARLENE A. | 0.0181% | |
| WEISPHAL | MICHAEL | 0.0158% | $ 4,998.54 |
| WEISPHAL | DIANE L. | 0.0158% | $ 4,998.54 |
| WEITZEL | EILEEN | 0.0113% | |
| Weitzel | Mark | 0.0113% | |
| WELLIVER | ROBERT T. | 0.0316% | |
| WELLONS | ALFRED | 0.0181% | |
| WELLS | JAMES M. | 0.0158% | |
| WELLS | Sharon S. | 0.0158% | |
| WELLS | AMY A. | 0.0158% | $ 520.00 |
| WELLS | TERESA E. | 0.0316% | $ 11,853.08 |
| WELLS, II | JOHN W. | 0.0158% | $ 520.00 |
| WEST | WILLIAM CHARLES | 0.0158% | $ 4,089.91 |
| WEST | SHARON S. | 0.0158% | $ 4,089.91 |
| WEST | MICHAEL | 0.0181% | $ 6,260.19 |
| WEST | SUSAN | 0.0181% | $ 6,260.19 |
| WEST | LYNNE N. | 0.0316% | $ 5,248.25 |
| WEST | LYNNE N. | 0.0316% | $ 5,248.25 |
| WESTBROOK | JIMMIE D. | 0.0158% | |
| WESTBROOK | RONALD A. | 0.0158% | |
| WESTBROOK, JR. | R. ALLEN | 0.0316% | $ 4,845.56 |
| WESTON | JUDY L. | 0.0316% | $ 6,457.42 |
| WHALEY | DAVID | 0.0316% | $ 8,179.81 |
| WHEATON | MARJORIE A. | 0.0105% | |
| WHEELER | CARL S. | 0.0113% | $ 954.02 |
| WHEELER | MELBA B. | 0.0113% | $ 954.02 |
| WHEELER | ELLYN | 0.0113% | |
| WHITAKER | JACQUELINE G | 0.0158% | |
| WHITAKER | RAYMOND R. | 0.0158% | |
| WHITE | ROBERT L. | 0.0181% | |
| WHITE | BARBARA B. | 0.0181% | |

| Last Name | First Name | | Amount |
|---|---|---|---|
| WHITE | JAMES A. | $ | 3,743.27 |
| WHITE | DOROTHY E. | $ | 3,743.27 |
| WHITE | PATRICIA HARVEY | 0.0158% | |
| WHITE | ROBERT C. | 0.0158% | |
| White | Margaret H. | 0.0158% | |
| WHITE | ADAM NELSON | 0.0158% | |
| WHITE | BRENDA JONES | 0.0158% | |
| WHITE | TAWANA B. | 0.0158% | |
| WHITE | Theldis | 0.0158% | |
| White, IV | Estate of Luther | 0.0316% | $ | 1,648.21 |
| WHITE, JR. | VANDER LEE | 0.0158% | |
| WHITFIELD | TERESA L. | 0.0158% | $ | 1,268.20 |
| WHITFIELD, SR. | JAMES R. | 0.0158% | $ | 1,268.20 |
| WHITLEY | EVERETTE ALAN | 0.0158% | |
| Whitley | Christina M. | 0.0158% | |
| WHITSON | DUDLEY | 0.0113% | $ | 330.12 |
| WHITSON | PATRICIA | 0.0113% | $ | 330.12 |
| WIEDENMAN | ERIK J. | 0.0181% | |
| WIEDENMAN | SUSAN L. | 0.0181% | |
| WIEDENMAN | ERIK J. | 0.0181% | |
| WIEDENMAN | SUSAN L. | 0.0181% | |
| WIGGINS | TERESA G. | 0.0113% | |
| WILEY | JOY F. | 0.0158% | $ | 1,684.50 |
| WILEY | CLIFFORD OWEN | 0.0316% | |
| WILEY, JR. | CHARLES JOSEPH | 0.0158% | $ | 1,684.50 |
| WILHELM | DALE V. | 0.0316% | |
| WILHOITE | BRIAN K. | 0.0113% | $ | 650.70 |
| WILHOITE | S. DELAINE | 0.0113% | $ | 650.70 |
| WILKERSON | JOAN L. | 0.0158% | $ | 4,036.12 |
| WILKERSON, JR. | HARRELL A. | 0.0158% | $ | 4,036.12 |
| WILKS | LUCINDA B. | 0.0079% | |
| WILKS | Patrick | 0.0079% | |
| WILKS | LUCINDA B. | 0.0079% | |
| WILKS | Patrick | 0.0079% | |
| WILLCOX | GEORGE R. | 0.0158% | |
| WILLCOX | WILLIE ANN | 0.0158% | |
| WILLERT | TODD J. | 0.0113% | |
| Willert | Kelly | 0.0113% | |
| WILLIAMS | PAUL | 0.0158% | $ | 4,711.19 |
| WILLIAMS | BRENDA | 0.0158% | $ | 4,711.19 |
| WILLIAMS | CHRISTINE | 0.0158% | |
| WILLIAMS | CHARLES JERRY | 0.0113% | $ | 1,425.19 |
| WILLIAMS | DEARLINE S. | 0.0113% | $ | 1,425.19 |
| WILLIAMS | CHARLES JERRY | 0.0113% | $ | 1,425.19 |
| WILLIAMS | DEARLINE S. | 0.0113% | $ | 1,425.19 |
| WILLIAMS | SYLVIA HENRIETTA | 0.0226% | $ | 827.93 |
| WILLIAMS | ELMER | 0.0158% | |
| WILLIAMS | THERESA S. | 0.0158% | |
| WILLIAMS | ROSE W. | 0.0316% | $ | 864.40 |
| WILLIAMS | JOSEPH L. | 0.0158% | |
| WILLIAMS | ANNIE L. | 0.0158% | |

| Last Name | First Name | Percent | | Amount |
|---|---|---|---|---|
| WILLIAMS | JACQUELINE | 0.0316% | $ | 7,486.53 |
| WILLIAMS | SYLVIA HENRIETTA | 0.0316% | $ | 864.40 |
| WILLIAMS | MURRAY T. | 0.0158% | $ | 1,680.72 |
| WILLIAMS | FRANCES C. | 0.0158% | $ | 1,680.72 |
| WILLIAMS | EDWARD | 0.0316% | $ | 9,975.02 |
| WILLIAMS | PAULA F. | 0.0316% | $ | 7,426.95 |
| WILLIAMS | DAVID E. | 0.0158% | | |
| WILLIAMS | BONNIE C. | 0.0158% | | |
| WILLIS | PEGGY T. | 0.0158% | | |
| WILLIS | POLLY P. | 0.0158% | | |
| WILLIS | LOVETTE W. | 0.0158% | $ | 5,071.02 |
| WILLIS | DAVID C. | 0.0158% | $ | 2,599.49 |
| WILLIS | TERRY N. | 0.0158% | $ | 2,599.49 |
| WILLIS, JR. | SHELBY | 0.0158% | | |
| WILLIS, SR. | CHARLES W. | 0.0158% | | |
| WILLSON | DONALD CLAUDE | 0.0113% | $ | 1,782.23 |
| WILLSON | JANICE M. | 0.0113% | $ | 1,782.23 |
| WILLSON | DONALD CLAUDE | 0.0158% | $ | 2,325.99 |
| WILLSON | JANICE M. | 0.0158% | $ | 2,325.99 |
| WILSON | BARBARA B. | 0.0361% | $ | 6,077.26 |
| WILSON | PATRICIA E. | 0.0316% | $ | 11,357.55 |
| WILSON | ALEXANDER | 0.0113% | | |
| WILSON | CAROLYN | 0.0113% | | |
| WILSON | ALEXANDER | 0.0113% | | |
| WILSON | CAROLYN | 0.0113% | | |
| WILSON | C. WAYNE | 0.0181% | | |
| WILSON | SANDRA M. | 0.0181% | | |
| WILSON | WILLIAM LANE | 0.0158% | | |
| WILSON | SHARON S. | 0.0158% | | |
| WILSON | DANIEL ANTHONY | 0.0316% | $ | 864.40 |
| WILSON | JAMES H. | 0.0158% | $ | 2,604.09 |
| WILSON | NICOLE B. | 0.0158% | $ | 2,604.09 |
| WILSON-BURKE | IVA E. | 0.0316% | $ | 864.40 |
| WINBERRY | DIANE BRINSON | 0.0158% | | |
| WINBERRY, Sr. | IRA LEE | 0.0158% | | |
| WINBUSH | JOE | 0.0113% | | |
| WINBUSH | CYNTHIA | 0.0113% | | |
| WINDLEY | SAUNDRA | 0.0079% | $ | 675.35 |
| WINKEL | DELYLE | 0.0158% | $ | 1,268.20 |
| Winkel | Susan | 0.0158% | $ | 1,268.20 |
| WINSTEAD | LELON W. | 0.0158% | | |
| WINSTEAD | JANET H. | 0.0158% | | |
| WOJCIK | DAVE | 0.0075% | | |
| WONG | PEAK YEANG L. | 0.0075% | | |
| WONG | VIRGINIA | 0.0158% | $ | 2,599.49 |
| WOOD | MARVIN CAMPBELL | 0.0158% | $ | 739.50 |
| WOOD | BRENDA SMITH | 0.0158% | $ | 739.50 |
| WOOD | RICKY H. | 0.0158% | $ | 3,877.81 |
| WOOD | KAREN R. | 0.0158% | $ | 3,877.81 |
| WOODARD | ALAN V. | 0.0158% | | |
| WOODARD | DEAN D. | 0.0158% | | |

| Last Name | Name / Entity | Percent | Amount |
|---|---|---|---|
| WOOLARD | GARY L. | 0.0113% | |
| WOOLARD | GRACE C. | 0.0113% | |
| WOOLRIDGE | PAULA T. | 0.0226% | $ 1,908.03 |
| WOOLUM | DAVIS H. | 0.0113% | |
| WOOLUM | KATHRYN M. | 0.0113% | |
| WOOLUM | DAVIS H. | 0.0113% | |
| WOOLUM | KATHRYN M. | 0.0113% | |
| YONCHA | RANDAL J. | 0.0158% | |
| YONCHA | ELIZABETH B. | 0.0158% | |
| YOUNG | JUDITH FRANZ | 0.0158% | |
| Young | Richard Martin | 0.0158% | |
| YURKIEWICZ | DAWN EDWARDS | 0.0226% | $ 2,104.20 |
| ZACHEWICZ | GERALD J. | 0.0075% | |
| ZACHEWICZ | NANCY T. | 0.0075% | |
| ZACHEWICZ | BRADFORD W. | 0.0075% | |
| ZAETZ | REGINA SICKLER | 0.0158% | |
| ZAETZ | GARY | 0.0158% | |
| ZITO | ANTHONY J. | 0.0113% | |
| ZITO | ANN S. | 0.0113% | |
| | EHBAUER INVESTMENTS, LLC | 0.0361% | $ 7,144.99 |
| | EMIDSOUTH, INC. | 0.0316% | $ 2,536.39 |
| | ST. THOMAS MORE ROMAN CATHOLIC CHURCH | 0.0316% | |
| | MEALS ON WHEELS OF WAKE COUNTY, INC. | 0.0226% | |
| | TIMESHARE INDEPENDENCE, LLC | 0.0226% | $ 3,406.13 |
| | EHBAUER INVESTMENTS, LLC | 0.0361% | $ 7,144.99 |
| | BASS CONSULTANT GROUP | 0.0361% | $ 5,133.72 |
| | Kingsbridge Consulting, LLC | 0.0361% | $ 5,117.57 |
| | POY Developers, LLC | 0.0226% | $ 1,908.03 |
| | Morgan Lynch, LLC | 0.0226% | $ 3,410.36 |
| | Fraternal Order of Police Rocky Mount Lodge #46 | 0.0361% | $ 2,781.63 |
| | ANGEL ONWARDO, LLC | 0.0361% | $ 932.46 |
| | TIMESHARE INDEPENDENCE, LLC | 0.0226% | $ 3,410.36 |
| | NININGER INVESTMENTS, LLC | 0.0226% | |
| | TIMESHARE INDEPENDENCE, LLC | 0.0226% | $ 3,406.13 |
| | TTC HOLDINGS, LLC | 0.0316% | $ 5,198.97 |
| | D&A Associates, LLC | 0.0316% | |
| | D&A Associates, LLC | 0.0316% | |
| | ERT, LLC | 0.0316% | $ 864.40 |
| | BLUE CHIP PREMIER RENTALS, CABINS & CONDOS, LLC | 0.0316% | $ 1,711.34 |
| | Alleghany Memorial Hospital Foundation, Inc. | 0.0226% | |
| | TIMESHARE SOLUTIONS, LLC | 0.0226% | $ 4,085.72 |
| | ROCK TECHNOLOGIES, INC. | 0.0316% | $ 4,447.23 |
| | HOME MISSIONS AND EVANGELISM | 0.0316% | |
| | VACATION SOLUTIONS, LLC | 0.0316% | $ 4,651.97 |
| | RESORTS INTERNATIONAL ACCESS NETWORK | 0.0316% | $ 6,032.42 |
| | RESORTS ACCESS NETWORK, LLC | 0.0316% | $ 5,198.97 |
| | VACATION SOLUTIONS, LLC | 0.0316% | $ 3,139.76 |
| | VVT, INC. | 0.0316% | $ 3,368.99 |
| | EZ TIMESHARE SOLUTIONS, INC. | 0.0316% | $ 3,361.44 |
| | RESORTS ACCESS NETWORK, LLC | 0.0316% | $ 4,596.23 |
| | VACATION SOLUTIONS, LLC | 0.0316% | $ 5,198.97 |

| | | | |
|---|---|---|---|
| Support Affiliation, LLC | 0.0316% | $ | 1,711.34 |
| Wide World Vacations, Inc. | 0.0316% | $ | 2,536.39 |
| OK CORRAL MORTGAGE, INC. | 0.0316% | $ | 4,022.23 |
| VACATION NETWORK, LLC | 0.0316% | $ | 4,022.23 |
| ANGEL ONWARDO, LLC | 0.0316% | $ | 864.40 |
| RESORTS ACCESS NETWORK, LLC | 0.0316% | $ | 5,198.97 |
| TVC, Inc. | 0.0316% | $ | 4,022.23 |
| OSWEGO MARKETING GROUP | 0.0316% | $ | 8,179.81 |
| GLADYS TOLER ENTERPRISES | 0.0316% | $ | 3,368.99 |
| VACATION VENTURES, LLC | 0.0316% | $ | 4,623.92 |
| VACATION VENTURES, LLC | 0.0316% | $ | 5,198.97 |
| TTC HOLDINGS, LLC | 0.0316% | $ | 5,198.97 |
| GERARDO G. RIVERA AND REALITY CO | 0.0316% | $ | 4,965.30 |
| CAROLINA INVESTMENT PROPERTIES | 0.0316% | $ | 8,179.81 |
| FESTIVA DEVELOPMENT GROUP, LLC | 0.0316% | | |
| TIMESHARE SOLUTIONS, LLC | 0.0316% | $ | 5,506.39 |
| SEVEN LAKES DEVELOPMENT CO. | 0.0316% | $ | 12,252.57 |
| OK CORRAL MORTGAGE, INC. | 0.0316% | $ | 4,022.23 |
| CLUB SELECT RESORTS | 0.0316% | $ | 1,711.34 |
| BLUE CHIP PREMIER RENTALS, CABINS & CONDOS, LLC | 0.0316% | $ | 864.40 |
| STAR POINT, LLC | 0.0316% | $ | 1,711.34 |
| ROCK TECHNOLOGIES, INC. | 0.0316% | $ | 4,596.23 |
| FESTIVA RESORTS ADVENTURE CLUB MEMBERS ASSOCIATION, INC. | 35.4552% | | |
| Peppertree Club Association, Inc. | 2.1309% | | |

Exhibit B-2 Former Unit Owners

| Last Name | First Name |
|-----------|------------|
| Abner | Ann |
| Abner | other |
| ACKLEY | James M. |
| ACKLEY | Robert L. |
| ACKLEY, III | GEORGE |
| ACRI | ANTHONY |
| ACRI | Susan |
| ADAMS | WILLIAM KENT |
| ADAMS | TYLER |
| Adams | Jacquelyn W. |
| Adams, Jr. | Wade |
| Alexander | Suzanne |
| Alexander | William C. |
| ALLEN | ASHLEY |
| Allred | Barry |
| Allred | Deana |
| ALVAREZ | Lawrence |
| ALVAREZ | Esther |
| AMBLER | MARILYN E. |
| AMBLER | JOHN E. |
| ARDOIN | WYNOLIA |
| ARENAS | ROBERTO |
| ARENAS | SUZANNE |
| ARMITAGE | ERICA L. |
| ARMSTRONG | CAROLYN C. |
| ARMSTRONG | CAROLYN C. |
| ARMSTRONG, JR. | V. HOWARD |
| ARMSTRONG, JR. | V. HOWARD |
| ASHFORD | PHILLIP C. |
| ASHFORD | ERNESTINE E. |
| ASKEW, III | WILLIAM C. |
| Bahr | Robert |
| Bahr | Debra |
| BAILEY | VIOLET J. |
| BAILEY | DIANNE |
| BAILEY | BOBBY R. |
| Bailey-Remchak | Rhonda |
| Balestrino | Laura |
| Balestrino | William J. |
| Barba | David |
| Barba | Dianne |
| BARBERO-AYRES | MARY BETH |
| BARNES | THOMAS SCOTT |
| BARNES | JANICE TAY |
| BARNES | DIANA LYNNE |
| Barnett | Harvey K. |
| Barteau | Barbara |
| Barteau | Curtis |
| Bartholomew | Deanna B. |
| Bartholomew | Frederick L. |
| BEALE | DONALD K. |
| BEALE | JUDY S. |
| BEAMAN | BENNIE R. |
| BEAMAN | EVA C. |
| BEAMAN | BENNIE R. |
| BEAMAN | EVA C. |
| BEARD | LARRY |
| BEARD | Robin |
| BEAVERS | BOBBY J. |
| BEAVERS | DOROTHY |
| Begert | B. Jane |
| BENDER | GREGORY S. |
| BENDER | RENEE M. |
| BENTLEY | GREGORY A. |
| BENTLEY | Susan |

| | |
|---|---|
| Best | Michelle |
| Best | Robert |
| Beszterczei | Nancy |
| Beszterczei | Tivadar |
| BICKMORE | ALBERT H. |
| BICKMORE | Catherine D. |
| BIERMA | STEPHEN G. |
| BIERMA | DANA B. |
| BLACK | RICHARD LYNN |
| Black | Teresa Hudgins |
| BLACKBURN | KATIE G. |
| Blackmon | Lolita Wiley |
| Blackmon | Oscar |
| BLANKENSHIP-PARIS | TERRY LEE |
| BLANTON | BETTY L. |
| BLANTON | JAMES P. |
| BLANTON | BETTY L. |
| BLANTON | JAMES P. |
| BLEAU | P. ASHLEY |
| BLEAU | Brooke Madeline |
| BLOOMFIELD | CLYDE A. |
| Booker | Jessica |
| Booker | Joel |
| BOSEMAN | TIFFANY |
| BOWERS | GINA MARIE |
| BOYD | WILLIAM |
| Bradley | Deborah L. |
| BRADSHAW | J. FREDERICK |
| BRADSHAW | PEGGY M. |
| BRANCH-LOVELACE | NANCY |
| Brewer | Mary |
| Brewer | Ken |
| BRIMMER | VIRGINIA M. |
| BRIMMER | Carlton |
| BRIMMER | VIRGINIA M. |
| BRIMMER | Carlton R. |
| BROCKWAY, III | HOBART |
| Broder | Mary |
| Broder | Michael J. |
| BROWN | Margaret Parrish |
| BROWN | Margaret Parrish |
| BROWN | JOHN W. |
| BROWN | JOAN B. |
| BROWN | WANDA R. |
| BROWN | Gregory D. |
| BROWN | JOHN W. |
| BROWN | JOAN B. |
| BRYSON | LORA POTTS |
| BRYSON | THOMAS |
| Budvelt | Charles |
| Budvelt | Jennifer |
| BUFFALOE | FORD M. |
| BUFFALOE | IRENE G. |
| BUFFALOE | FORD M. |
| BUFFALOE | IRENE G. |
| BUFFALOE | FORD M. |
| BUFFALOE | IRENE G. |
| BUFFALOE | FORD M. |
| BUFFALOE | IRENE G. |
| BURCH | LESLIE SCOTT |
| Burch | James |
| Burch | Teresa |
| Butler | James E. |
| Butler | Linda H. |
| BUZZY | GEORGE L. |
| Byrd | Rebecca L. |
| Byrd | Stuart D. |

| | |
|---|---|
| Canady | Irving A. |
| Canady | Janice L. |
| CAPARONI | ROGER |
| CAPARONI | CAROL |
| Caparoni | Carol |
| Caparoni | Roger |
| CARBINE-BURCH | DAWN C. |
| CARROLL | CYNTHIA |
| Carter | Beth H. |
| Carter | Donald C. |
| Casey | PATRICK R. |
| Casey | BRIAN J. |
| Casey | Joesph |
| Casey | Lindsey |
| Chandler | Joseph |
| Chandler | Tiffany |
| Chappell | Larrell |
| Chappell | Tamishka |
| CHESTNUT | JUDY L. |
| CHESTNUT, JR. | GRADY L. |
| Ciprich | Scott |
| Ciprich | Tresa A. |
| CLARK | JON |
| CLARK | CHRISTINE |
| Clarke | Donna |
| Clarke | Chuck |
| Clifton | Julie L. |
| Clifton | Ronald M. |
| Coggins | James |
| Coggins | Linda |
| Coggins | James |
| Coggins | Linda |
| Coiteux | Mary |
| Coiteux | Paul |
| CONNER | RHONDA L. |
| COOK | MORGAN |
| COOK | MORGAN |
| Cook | Keith |
| Cook | Pamela Leopold |
| COOK | MORGAN |
| Cook | Alice |
| COPELAND | LEVERNA L. |
| Copeland | James E. |
| Corley | John |
| COVERT | JON B. |
| COVERT | DOROTHY S. |
| COX | KENNETH M. |
| COX | SHIRLEY F. |
| Crawford | Anne |
| CREECH | David Jay |
| CREECH | JONATHAN JERRY |
| CROCKER | TERESA |
| CROOM | ALICE |
| CROOM | THEODORE |
| Crupi | Christine |
| CULLOM | E. RAYMOND |
| CULLOM | MARY C. |
| CUTCHIN | WILLIAM |
| CUTCHIN | META J. |
| Da Silva-Homem | Isabel |
| D'ANELLO | PAUL |
| D'ANELLO | JANET |
| Davis | Amy |
| DAVIS | WELDON J. |
| DAVIS | SHERRIE F. |
| Davis | Jimmy Lee |
| Davis | Kimberly Haruno |

| | |
|---|---|
| DAVIS | BRUCE C. |
| DAVIS | MICHELE F. |
| DAVIS | PEGGY |
| DAVIS | AMOS F. |
| DAWSON | BILLY RAY |
| Dawson | Miriam |
| Dearing | Carol J. |
| Dearing | ALBIN P.V. |
| Dearing | Carol J. |
| Dearing | Carol J. |
| Dearing, Jr. | RICHARD H. |
| Debman | Margaret |
| Debman | Robert W. |
| DEBORA G. FOWLER TRUST date | DEBORA G. FOWLER, TRUSTEE |
| DECKER | WILMA |
| DECKER | TERRY C. |
| Demoss | Susan L. |
| Demoss | James C. |
| Demoss | James C. |
| Demoss | Susan L. |
| DICKERSON | SARAH |
| DICKERSON | DAVID |
| DICKINSON | TERINA M. |
| DICKINSON | WILLIAM H. |
| DORSEY | DANIEL LAURENCE |
| DOTSON | Mary |
| DOTSON | JAMES |
| DOTSON | ANGELA |
| DOWIN | HARRY S. |
| DOWIN | ROSE C. |
| DOWNS | ALLYSON H. |
| Downs, II | Samuel M. |
| Dundas | Claudia L. |
| DURHAM | KAREN |
| DURHAM | KAREN |
| DURHAM | KATIE G. |
| DURHAM | PATRICIA A. |
| DURHAM | CAREY MARTIN |
| DURHAM | BILLIE MACE |
| Durham | Ervin R. |
| Durham | Martha A. |
| DURHAM RUMPLE | JULINA |
| DURHAM, JR. | ERASTUS J. |
| DYER | SALLY A. |
| DYER | HAROLD C. |
| EDDINGER | JAMES A. |
| EDDINGER | NANCY Y. |
| EDMONDS | CHARLES C. |
| EDMONDS | GLORIA M. |
| EDMUNSON | EDDIE R. |
| Egerton | Mary L. |
| Egerton, II | McKenny White |
| ELKINS | THOMAS W. |
| ELLIS | MELISSA D. |
| ENGLAND | PAULA GRIFFIN |
| ENSLEY | DONNIE D. |
| ENSLEY | BERTHE K. |
| Epperson | Elna |
| EUBANK BECTON | ANGELA |
| EVANS | TONY M. |
| EVANS | NANCY W. |
| EVANS | JIMMY GEORGE |
| EVANS | PEGGY B. |
| Fauntleroy | William |
| Fauntleroy | Rebecca Lynne |
| Felton | Brenda |
| Felton, Jr. | Clifton |

| | |
|---|---|
| Felzer | Claudia |
| Ferguson | Shannon |
| Ferguson, III | Bernard |
| FLAHERTY | CLAUDIA SULLIVAN |
| Flaherty | Brendan Alan |
| FORKEY | CAROLE B. |
| FORKEY, JR. | WALTER D. |
| Forsythe | Lewis J. |
| Forsythe | Shirley P. |
| Foster | Corrie |
| Fraser | Heidi |
| Fraser | Randy |
| Fritts | Loraine A. |
| Fritts | Rodger A. |
| FU | WALLACE |
| FU | MARY CLAIRE |
| FULTON | LISA M. |
| FULTON | ROLLAND S. |
| FULTON | BARBARA |
| GALLEGOS | REMIJIO |
| GARDNER | ROBERT P. |
| GARDNER | FAYE W. |
| GARNER | HUGH B. |
| GARNER | JOYCE W. |
| GIBSON | ELSIE E. |
| GIBSON | CHARLES L. |
| Giddeons | Kay |
| Giddeons | William |
| Gilmore | Carl |
| Giraldi | Robert T. |
| Gladkowski | James Walker |
| GLASS | LIDYS D. |
| GORDON | ANNE H. |
| GRAY | WALDO G. |
| GREENE | WILLIAM F. |
| GREENE | LYNN |
| GREENE | WILLIAM F. |
| GREENE | LYNN |
| GREENE | REBECCA |
| GREENE | GORDON A. |
| GREENE | REBECCA |
| GREENE | GORDON A. |
| Gregory | James |
| Gregory | Kimberly |
| GRIMM | BARRY R. |
| GRIMM | DONA J. |
| Growney | Kenneth |
| Growney | Kenneth |
| Growney | Rhonda M. |
| Growney | Rhonda M. |
| GUMP | JODY W. |
| GUMP | Beth |
| Gunnells | James |
| GURLEY | MOLLIE L. |
| GURLEY | JACKIE J. |
| Haas | Victoria |
| Haddock | Karen G. |
| Haddock Jr. | Grover C. |
| HAGAN | DAVID S. |
| HAGAN | GAIL N. |
| HAGAN | JOSEPH R. |
| Hale | Mable |
| HALE | GLORIA J. |
| HAMMOND | ROBIN |
| HARDTLE | BRETT |
| Hardtle | Vania |
| Hardtle | Erik |

| | |
|---|---|
| Hardtle | Jean |
| HARKINS | DANIEL F. |
| HARKINS | HEATHER E. |
| HARPER | LONNIE |
| HARPER | ELIZABETH M. |
| Harris | William Andrew |
| Harvey | Dawn M. |
| Harvey | John R. |
| HASSINGER | EDWARD G. |
| HASSINGER | MARY ANN |
| HEFFNER | MARIE D. |
| HEFFNER, JR. | CLAYTON E. |
| Helms | Brian |
| Helms | Jeanette |
| Hicks | Clara J. |
| Hickson Elkins | Anne Marie |
| Hickson Elkins | Anne Marie |
| Hille | Craig |
| Hille | Sandra |
| Hilliard, Jr. | Richard |
| HINES | PHYLLIS FAYE |
| HOBSON | WILLIAM SCOTT |
| HOKE | JOSEPH L. |
| HOKE | KIMBERLY D. |
| Hornem | Manuel |
| HOPKINS | GLENDA ANN |
| HOSFORD | GARY C. |
| HOSFORD | KATHRYN S. |
| HOSLER | CHARLES R. |
| HOSLER | CAROLYN F. |
| House | Larry |
| House | Paige |
| Hoynowski | Cindy |
| Hoynowski | Thomas |
| Hughes | Eliaine D. |
| Hughes | Gloria Hale |
| Hurdle | Charles A. |
| Hurdle | Terry E. |
| HURST | HUGH RICHARD |
| HURST | CHARLOTTE HARPER |
| IBRAHIM | DORESA J. |
| INGALLS | ROBERT T. |
| INGALLS | MICHELLE K. |
| INGHAM | JOHN F. |
| INGHAM | CHARLENE H. |
| Jackson | Veronica |
| JACOBI | WARREN H. |
| JACOBI | ANN S. |
| JAVORONOK | Kathleen |
| JAVORONOK | KRISTA LYNNE |
| JAVORONOK | GEORGE WARD |
| JAVORONOK | Margaret |
| JAVORONOK, JR. | ROBERT M. |
| JEFFRY K. RINKER TRUST AGRE | Attn: Trustee |
| JENKINS | DOROTHY P. |
| Jessup | Gilmer Ray |
| Jessup | Judy J. |
| Johnson | Don R. |
| Johnson | Marilyn J. |
| JOHNSON | BRIAN K. |
| JOHNSON | LISA J. |
| JOHNSON | BARBARA S. |
| JOHNSON, JR. | J.L. |
| JOHNSON, JR. | WADE |
| JOINER | TRACY |
| JONES | EDWIN C. |
| Jones | Erlease |

| | |
|---|---|
| Jones | Susan Gray |
| JONES | BRIAN D. |
| Jones | Susan Gray |
| Jones | Jack |
| JONES | JEANNINE S. |
| KELLEY | ROBERT O. |
| KELLEY | JOHNEA D. |
| Kennedy | Janet |
| Kennedy | Martin |
| KESHIAM | CHRISTINE J. |
| KING | JAMES HILL |
| KING | WARREN WILLIAM |
| KING | ROBERTA W. |
| Kinney | Dianne C. |
| Kinney | Tommy L. |
| Kompanik | Ryan |
| Kompanik | Heather |
| Kornegay | Sharon |
| Kornegay | Thomas |
| Krondon | Scott E. |
| Kulynych | Carolyn |
| Kulynych | Daniel |
| KUSANKE | DESIREE |
| Kusanke | Ken |
| KUSANKE | DESIREE |
| Kusanke | Ken |
| Lafevre | Pamela |
| Lafevre | Richard |
| LAGASCA | EVA |
| LAGASCA | JAIME |
| LANIER | JAMES AUGUSTUS |
| LANIER | THELMA DOWDY |
| LAUGENDERFER | HAROLD Q. |
| LAUGENDERFER | JOAN M. |
| LAWARE | DOMINIC |
| LAWARE | SUSAN |
| LAWSON | JULIETA A. |
| LAWSON | CURTIS E. |
| LAWSON | MYRTLE MARIE ROBERSON |
| LEARY | PATTIE L. |
| LEARY, SR. | ELMER L. |
| LEDBETTER | SILVIA Z. |
| LEDBETTER | ROBERT G. |
| LEGGETT | BRIAN E. |
| Leggett | Tonya |
| LEIBERT | WILLIAM J. |
| LEIBERT | JOAN O. |
| LEIBERT | WILLIAM J. |
| LEIBERT | JOAN O. |
| LEMONS | LARRY |
| LEMONS | JEAN |
| Leonard | Ashley Lauren |
| LEUCK | MARK J. |
| LEUCK | ROSEANNE M. |
| LEWIS | JAMES D. |
| LEWIS | MARY H. |
| LEWIS | JAMES D. |
| LEWIS | MARY H. |
| LEWIS | THOMAS |
| LEWIS | LORETTA |
| LEYDIG | JAMES E. |
| LEYDIG | SANDRA J. |
| LIN | HSIU-LING |
| LIN | Mingkuen |
| LOCKARD | BARON L. |
| LOCKARD | CATHERINE A. |
| LOCKLEAR | WILLIS |

| | |
|---|---|
| Locklear | Jason |
| Locklear | Frankie |
| Longe | Kathleen |
| Longe | Kathleen |
| LOVELACE | GEORGE ALBERT |
| LOVELACE | WILLIAM DANIEL |
| LUGO-CORREA | EDUARDO R. |
| LUGO-CORREA | NANCY E. |
| LUNSFORD | BRYCE |
| LUNSFORD | JANE |
| LUNSFORD | BRYCE |
| LUNSFORD | JANE |
| MACDONALD | ROBB C. |
| MACDONALD | JEANNE B. |
| Maddocks | Karaann |
| Maddocks | Shaun |
| MADDOCKS | DAVID M. |
| MADDOCKS | Faye H. |
| Madras | Michael J. |
| Majchszak | Kathleen Sue |
| Majchszak | Lenoard |
| MANESS | JOHN LAWSON |
| MANESS | SALLY |
| MANKOFF | JAMES CRAIG |
| MANKOFF | LYN B. |
| MANKOFF LIVING TRUST DATED | Attn: Trustee |
| MANN | SULTAN A. |
| Mann | Carthenia |
| MANSON | DANIEL E. |
| MARINE OIL CO., INC. | L. P. MCCULLEN |
| MARINE OIL CO., INC. | L. P. MCCULLEN |
| MARLIN | ROBERT H. |
| MARLIN | AILEEN A. |
| MARSH | CARL W. |
| MARSH | JO A. |
| MARTINI | KAREN |
| MARTINI | Stefanie |
| MASSENGILL | ALMA |
| MATKINS | PHILLIP C. |
| MATKINS | BRENDA S. |
| MATKINS | BRENDA S. |
| MATKINS | BRENDA S. |
| MATKINS, SR. | PHILLIP |
| Mauney | James |
| Mauney | Hope |
| Mayer | Jeffrey A. |
| MAYNARD | RICHARD LEE |
| MAYNARD | CRYSTAL LEE |
| MAZIE | MARY B. |
| MAZIE | Walter |
| Mazza | Lorraine |
| MC COY | LINDA HADDOCK |
| MC COY, JR. | LLOYD VERNON |
| MCCLAIN | LORI L. |
| McCoppin | Nancy M. |
| McCoppin | Neal R. |
| MCCREA | BRIAN |
| MCCREA | JENNIFER |
| MCDONALD | NORMA SUE |
| MCDONALD | John |
| McHugh | Thomas |
| McHugh | Thomas |
| MCLEAN | THOMAS F. |
| MCMILLAN | RICHARD |
| MCMILLAN | Margaret |
| MCMULLEN | MICHELLE LYNN |
| MEAD | KATHY L. |

| | |
|---|---|
| MEAD, JR. | RUSSELL P. |
| MENDOZA | PHILIP |
| MERCER | EDWARD L. |
| MERCER | JANET R. |
| MERCER | STEVEN W. |
| MERCER | SUSAN J. |
| Midkiff | Carolyn C. |
| Midkiff, Jr. | Robert E. |
| MILLER | ROBERT E. |
| MILLER | JOAN L. |
| Miller | Christopher J. |
| Miller | Robin L. |
| MILLER | LOIS W. |
| Miller | Brenda |
| Milligan | William |
| Milligan | Susan |
| MINTER | MARTHA G. |
| MINTER, JR. | DAVID K. |
| Mooney | Linda J. |
| Mooney, Jr. | Charles |
| MOORE | HELEN W. |
| MOORE | WANDA J. |
| MOORE | RITA LANE |
| MOORE | WILLIAM C. |
| MOORE | BETTY H. |
| Morcock | Elizabeth Barbee |
| Morcock | Robert |
| Morcock | Elizabeth Barbee |
| Morcock | Robert |
| MORRIS | JAMES A. |
| MORRIS | ROBIN G. |
| MORRIS | DAVID K. |
| MORRIS | GLORYANNA M. |
| MUENCH | TIM |
| MUENCH | DORIS |
| Mullen | Michael |
| Mullis | Steve |
| Mullis | Ann |
| Mullis | Daniel |
| Mullis | Lindsey |
| Mullis | Steve |
| Mullis | Ann |
| MURRAY | SANDRA J. |
| NEER | CHARLES |
| NEER | ELIZABETH |
| NEER | CHARLES |
| NEER | ELIZABETH |
| Nelligan | Vickie |
| Nelson | Faye |
| NEWBY | PERCELL O. |
| NEWBY | MILDRED C. |
| NICHOLS | DOUGLAS P. |
| NICHOLS | KATHERINE |
| NIX | JERRY |
| Nuccitelli | Anthony |
| Nuccitelli | Linda |
| ODENWELDER | CAROLYNE E. |
| OLEXA | PAUL MICHAEL |
| OORTGIESEN | JANTJA MARGARETHA |
| O'Sullivan | Ivette |
| O'Sullivan | Michael |
| OTTAWAY | ELAINE D. |
| OTTAWAY | RICHARD N. |
| PACE | SUSAN L. |
| PACE, SR. | HOLLAND D. |
| Packett | Kathy |
| Packett, Jr. | Irving |

| | |
|---|---|
| PAGE | KENNETH |
| PAGE | TONYA |
| Papp | Sally |
| Papp | Sally |
| PARKER | JENNIFER BUFFALOE |
| PARROTT | VIVIAN S. |
| PARROTT | FRANKLIN D. |
| PARTEE | ERIC B. |
| PARTEE | LINDA R. |
| PARTIN | DONALD H. |
| PARTIN | SUE BRYANT |
| PEACE | DAWN M. |
| PEARCE | LAUREL M. |
| PEARCE | SCOTTY R. |
| PECK | JOHN J. |
| PELLERIN | PATRICIA M. |
| PEREZ | FINA |
| PERRY | ALFRED COTTON |
| PERRY | BERNICE L. |
| Perry | Esther J. |
| Perry | Douglas |
| Perry | Karla |
| PERRY, Jr. | JAMES O. |
| Petronella | George |
| PETTY | LESLIE BOYD |
| PETTY | GLORIA |
| PHELPS | JEREMY |
| PHELPS | MICHELE L. |
| PHIPPS | FRED M. |
| PHIPPS | HILARY |
| PIERCE | ETHELEEN |
| PIERCE | CHARLES O. |
| Pierrie | Richard C. |
| Pierrie | Teresa A. |
| PINER | LEWIS D. |
| PINER | TERESA D. |
| PINER | LEWIS D. |
| PINER | TERESA D. |
| PITTMAN | ALEXANDER J. |
| PITTMAN, IV | WILLIAM W. |
| POLKE | GLORIA HAYNES |
| POLKE | JERRY C. |
| PORTARO | CATHERINE S. |
| PORTARO | DANIEL A. |
| Povia | Donald |
| Povia | Donna A. |
| POWELL | HARVEY GILBERT |
| POWELL | HARRIET |
| POYTHRESS | CLINTON |
| POYTHRESS | RHONDA |
| PRESTON | CECIL |
| PRESTON | SHEILA |
| PRETO | ROBERT C. |
| PRETO | BARBARA J. |
| PUGH | RICHARD |
| PUGH | DEBORAH |
| PURIFOY | DAVID T. |
| PURIFOY | MARGIE B. |
| PURYEAR | SAMUEL |
| PURYEAR | CAROLYN |
| PURYEAR | WEST |
| Rand Hill Davis | Rose Marie |
| Rand, III | John Elias |
| RAY | BARRY L. |
| RAY | CAROLLEA A. |
| REGISTER | JUANITA |
| REGISTER, JR. | WILLIAM P. |

| REINERS | KATHRYN S. |
| REISER | CHRISTA L. |
| Remchak | Stephen A. |
| Reynolds | David |
| Reynolds | Virginia |
| RHUE | ALVIN THOMAS |
| RHUE | SANDRA L. |
| RINKER | JEFFRY K. |
| RINKER | ELIZABETH M. |
| Robbins | Frank A. |
| Robbins | Frank Alwin |
| Robbins | Dena |
| Robbins | Joyce |
| ROBERSON | WOODROW |
| ROBERSON | MARIE JONES |
| ROBERTS | WILLIAM |
| ROBERTS | MA ELENA |
| Roberts | Cheryl |
| Roberts | Rufus |
| ROBERTSON | BETTY P. |
| ROBINSON | MARY THERESA |
| ROBINSON, JR. | DORSEY |
| ROCCO | DANIEL |
| ROCHELLE | CONNIE D. |
| ROCHELLE | JACKIE T. |
| RODGERS | EVA P. |
| ROGERS | DONALD J. |
| ROGERS | TAMI R. |
| ROLES | WESLEY |
| ROLES | VICKIE |
| Ross, Jr. | Robert Tripp |
| Rossi | Anthony |
| Rossi | Rebecca |
| Rossi | Anthony |
| Rossi | Rebecca |
| ROWE | WILLIAM F. |
| ROWE | BERTHA K. |
| Rozgonyi | Norrish |
| Rozgonyi | Norrish |
| Rumple | Donald William |
| Russell | Carol |
| Russell | William Thomas |
| SALMON | ALVIN RAY |
| SALMON | CYNTHIA A. |
| SALTER | JAMES EDWARD |
| SALTER | BETSY J. |
| SALTER | JAMES EDWARD |
| SALTER | BETSY J. |
| SAMMETINGER | TIMOTHY C. |
| Sammetinger | Lynn |
| SANDERS | BARBARA D. |
| SANDERS | MARK D. |
| SANDERS | DEBRA R. |
| Sandifer, Jr. | William P. |
| SAVILLE | ROGER |
| SAVILLE | OPAL |
| Saxton | Lisa N. |
| Saxton | Timothy D. |
| SAYLAND | LLOYD W. |
| SCALA | BONAVENTURA |
| SCHELLING | WILLIAM D. |
| SCHELLING | JILL E. |
| SCHMIDT | DANIEL F. |
| SCHMIDT | ANGELA M. |
| Schwager | Christine |
| Schwager | Paul |
| SCOTT | DALE C. |

| | |
|---|---|
| SCOTT | DALE C. |
| SCOTT | BLANCHE R. |
| SCOTT | BLANCHE R. |
| SEDILLO | SUZANNE T. |
| SEDILLO | SUZANNE T. |
| SEDILLO, II | CRUZ M. |
| SEDILLO, II | CRUZ M. |
| SEIBERT | BETTY B. |
| SEIBERT | ROBERT M. |
| SHAFER, III | EDWARD D. |
| Shamdasani | Mona |
| Shamdasani | Roopchand |
| Shaw | Barbara |
| Shaw | Rudy |
| Sheets | Charles E. |
| Sheets | Julia K. |
| Sheftz | Michael |
| Sheftz | Sharyl |
| Shepherd | Sylvia |
| Shepherd | Sylvia |
| SHEPHERD | Susie L. |
| SHEPPARD | WILLIAM |
| SHEPPARD | Lucy |
| Shooter | Martha |
| Shooter | Willie J. |
| SHORT | MICHAEL J. |
| Sicley | Allen |
| Sicley | Kimberly |
| Sigler | Susan |
| Sigler | Kenneth |
| Silberzahn | George |
| Silberzahn | Theresa |
| Silverthorne | Courtney W. |
| SILVERTHORNE,JR. | RAY G. |
| Simmons | Barbara |
| Simmons | Oliver B. |
| Simpson | Judith H. |
| Simpson | Stephen Edgar |
| SINGLEY | DORETHA |
| SINGLEY, JR. | ERNEST V. |
| Smith | James G. |
| Smith | Sandra M. |
| SMITH | HELEN B. |
| SMITH | HENRY |
| SMITH | FITZGERALD |
| Smith | Dempsey |
| Smith | Peggy D. |
| Smith | Deborah |
| SMITH | DORIS ISLER |
| SMITH | DIANE M. |
| SMITH | MABLE M. |
| SMITH | LESTER HEATH |
| SMITH | LAURA STILLEY |
| Smith | Michael V. |
| SMITH | ROBERT D. |
| SMITH | DEBORAH S. |
| SMITH, JR. | WILLIE A. |
| Smolen | Vince |
| Smolen | Wendy Leopold |
| SNYDER | SUSAN COSBY |
| Snyder, Jr. | Stuart K. |
| Soffos | Alisia Lynn |
| Soffos | Stephen C. |
| Soublo | William |
| Southerland | Ada |
| SPARROW-GINTER | KARINE |
| SPARROW-GINTER | KARINE |

| | |
|---|---|
| SPEIGHT | KENNETH THOMAS |
| SPEIGHT | BARBARA SUSAN |
| SPILLANE | RAYMOND J. |
| SPILLANE | SYBLE Q. |
| SPILLANE | DONALD B. |
| SPILLANE | DAVID K. |
| SPILLANE | RICHARD K. |
| SPILLANE, JR. | RAYMOND J. |
| ST. CLAIR | MARY ANGELA |
| STAFFORD | SHEILA |
| Staley | John |
| Staley | Coble |
| STANBERRY | Elizabeth M. |
| Stancil | Cathy P. |
| Stancil, Jr. | James A. |
| Stancill | Daisy W. |
| Stancill | Jeffery A. |
| Steininger | Gregory Charles |
| STETTNER | WILFRED |
| STETTNER | ELIZABETH |
| Stevens | Freddy |
| Stevens | Susan |
| Stevenson | Benjamin |
| Stockton | Debbie |
| STOCUM | COREY D. |
| Stone | H. Ronald |
| Stone | Mary W. |
| Stratton | Mary |
| STRATTON | MARY E. |
| Stratton | Richard |
| STRATTON | MARY E. |
| Stratton | Richard |
| Stratton, Jr. | Richard |
| STRONG | JOYE |
| STRUNK | GLENDA |
| STRUNK, JR. | CHARLES E. |
| STRUYK | DONALD M. |
| STRUYK | BARBARA J. |
| Sumer Caglayan | Hayri |
| Sumer Caglayan | Hayri |
| SWAIN | JAMES A. |
| SWAIN | Edna W. |
| SWAIN | MELRE J. |
| SWEIGART | TRACY L. |
| Taylor | Thomas S. |
| Taylor | Ann P. |
| Taylor | Thomas S. |
| Taylor | Ann P. |
| Taylor | Thomas S. |
| Taylor | Ann P. |
| TAYLOR | BILLIE M. |
| TAYLOR | BILLY J. |
| TAYLOR | JAMES B. |
| TAYLOR | MARTHA H. |
| Taylor | Keith |
| Taylor | Sandi |
| THOMAS | DAWINE C. |
| THOMAS | GLORIA G. |
| THOMAS E. ACKLEY TRUST | Attn: GEORGE W. ACKLEY III, TRUSTEE |
| THOMPSON | RAYMOND |
| THOMPSON | JEANNIE A. |
| THOMPSON | JAMES O. |
| THOMPSON | DARYL L. |
| TIDDY | GARY |
| Tobolski | James |
| Tobolski | Janet |
| TOLLEY | HERMAN BRADLEY |

| Tolley | Thelma |
|---|---|
| ULM | EDWARD JOHN |
| ULM | PATRICIA P. |
| UPCHURCH | ROY FRANKLIN |
| UPCHURCH | BOBBIE JEAN |
| Upton | Amy J. |
| Upton | Robert W. |
| VAN WESTENDORP | STEVEN |
| VAN WESTENDORP | LAURA MAE |
| VAUGHAN | JEFFREY |
| VAUGHAN | JENNIFER |
| Vaughn | Belinda G. |
| Vaughn | Ronald |
| VERONESI | BELLINA |
| VU | KIM X. |
| WADDINGTON | JOAN |
| Waddington | John |
| Wade | Christopher T. |
| Wade | Earl T. |
| Wade | Joan |
| Wade | John F. |
| WALKER | EDWIN C. |
| Walker | Nelie |
| Walker | Jolene |
| Walker | William |
| WALKER | RHONDA T. |
| WARD | VERNON J. |
| WARD | DORIS E. |
| WARNER | TIMOTHY D. |
| WARNER | LEIGH M. |
| WATERS | WILLIAM H. |
| WATERS | PATRICIA A. |
| Watson | Aliene H. |
| Watson | Marvin C. |
| WEATHINGTON | JOEY EARL |
| WEATHINGTON | KAY HEATH |
| WEAVER | SHIRLEY |
| Webb | Grover Lee |
| Webb | Rosa |
| WEBSTER | CHARLES KEITH |
| Webster | Michelle |
| WEEKS | DAVID E. |
| WEEKS | DEBBIE S. |
| West | Alvin |
| West | Myrtle T. |
| WEST | CAROL B. |
| WHITE | LORIA S. |
| White | Susan |
| White, III | Fred C. |
| WHITFIELD | RITA T. |
| WHITFIELD, JR. | GARDNER LEE |
| WHITFORD | BRENDA L. |
| WILLIAMS | SHELIAH ANN |
| WILLIAMS | WILLIE C. |
| WILLIAMS | MARISSA D. |
| WILLIAMS | JOANNE M. |
| Williams | Emma Jean |
| Williams | Emma Jean |
| WILLIAMS | JAMES M. |
| WILLIAMS | KRISTY L. |
| Williams, Jr. | Robert E. |
| Williams, Jr. | Robert E. |
| Wilson | Penny |
| WILSON | KENNETH R. |
| WILSON | DONALD |
| WILSON | JUNE |
| WILSON | DONALD |

| WILSON | JUNE |
|---|---|
| WILSON | DONALD |
| WILSON | JUNE |
| WILSON | DONALD |
| WILSON | JUNE |
| WILSON | GARY |
| WILSON | ELIZABETH |
| WILSON | GARY |
| WILSON | ELIZABETH |
| WILSON | RYAN D. |
| WILSON, JR. | JAMES A. |
| WOLSLAGEL | ROBERT GRANT |
| WOLSLAGEL | LARRY EARL |
| WOLSLAGEL | ROBERT GRANT |
| WOLSLAGEL | LARRY EARL |
| Woodard | Barbara |
| Woodard | Roland L. |
| Yates | Anthony G. |
| Yates | Brenda |
| YOUNG | SANDRA |
| YOUNG | JUDITH FRANZ |
| YOUNG | Richard Martin |
| ZENDZIAN | DORIS W. |
| ZEQOLLARI | JAMES |
| ZINGELMANN | MARK KRISTIAN |
| ZINGELMANN | Audra Penrod |
|  | THE MIDDLE SEAT, LLC |
|  | FOREIGN MISSION AMERICAN BAPT |
|  | LAKELAND PROPERTIES CORP. |
|  | GNIK, Inc. |

EXHIBIT "C"
LIQUIDATION ANALYSIS

The Debtor is the co-owner of fourteen (14) buildings located in Phase 1 of Peppertree Atlantic Beach Resort. The Town of Atlantic Beach has condemned Buildings 1-14. The necessary repairs to avoid demolition of Buildings 1-14 are substantially cost prohibitive. Based upon the Town's condemnation notice, if the Debtor does not voluntarily demolish Buildings 1-14, the Town will proceed under its statutory authority with demolition of the buildings and will have a lien on the property for the costs of demolition, which the Town could foreclose, effectively eliminating the Unit Owners' interest in the real property. A foreclosure sale by auction would eliminate the possibility for marketing the property to a developer in order to achieve the highest and best sales price for the property. Accordingly, in a Chapter 7 the Debtor believes that unsecured creditors and Unit Owners would receive NO DISTRIBUTION on account of their claims and interests with respect to the Debtor and the Peppertree property.

However, under this Chapter 11 Plan, the Debtor has secured $350,000.00 in funding to apply toward the cost of the demolition. Further, the Debtor intends to market the property as more fully described in the Amended Disclosure Statement in order to obtain the highest possible return to creditors and interest holders.

Based upon the foregoing, the Debtor asserts that the proposed Plan satisfies the best interest of creditors standard set forth in 11 U.S.C. § 1129(a)(7) of the United States Bankruptcy Code as creditors and interest holders would not likely receive any distribution in a chapter 7 case.

## Exhibit "D"

## \*\*\*IMPORTANT - PLEASE READ\*\*\*

## RECOMMENDATION TO UNIT OWNERS TO
## SIGN ENCLOSED CONSENT ORDER TO AVOID LITIGATION

- The Town of Atlantic Beach has condemned Buildings 1-14 located in Phase I of which you are a Unit Owner

- The necessary repairs to avoid demolition of Buildings 1-14 would be excessively expensive

- A greater financial benefit to the Unit Owners can be realized if the buildings are demolished and the land is marketed and sold

- The Association cannot provide clear title to a purchaser without conveying the interest of EVERY Unit Owner

- The Bankruptcy Court has the authority to order that all of the timeshare property be sold free and clear of each Unit Owner's individual interest

- The Association is seeking your consent to the marketing and sale of the Phase 1 Real Property in order to streamline the process and avoid having to sue every Unit Owner

- Any Unit Owner who does not sign the Consent Order will be **named as a Defendant in a lawsuit** before the Bankruptcy Court

- Following the sale of the Real Property, Unit Owners will receive their allocable share of the net sale proceeds

- **Please SIGN AND RETURN the enclosed Consent Order and Ballot in support of the Plan to Hendren & Malone, PLLC**

If you have questions regarding the Consent Order or Ballot, please call the attorney for Timeshare Owners' Committee, Cindy Oliver or Ben Worley at (919) 645-4300.

EXHIBIT "E"

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
RALEIGH DIVISION

IN RE:

CASE NO. 15-02700-5-DMW

PEPPERTREE-ATLANTIC BEACH ASSOCIATION,
INC.,

Chapter 11

Debtor.

**CONSENT ORDER
ALLOWING SALE OF UNIT OWNERSHIP INTEREST
PURSUANT TO 11 U.S.C. § 363(h)**

1.      The undersigned(s) is an owner, successor, assign, heir, or legal representative of said owner, successor, assign or heir ("Owner(s)") of a timeshare interest at Peppertree Atlantic Beach Resort, Phase I ("Property"), and as Owner(s), owns the specific unit(s) and week number(s) ("Interest") set forth below and resides at or has a mailing address(es) as further set forth below.

2.      Peppertree-Atlantic Beach Association, Inc. ("Debtor"), a North Carolina non-profit corporation with an office and principal place of business in Atlantic Beach, Carteret County, North Carolina, is the Debtor in the above-captioned bankruptcy proceeding filed pursuant to Chapter 11 of the United States Bankruptcy Code.

3.      Debtor is a homeowners association ("Association") composed of all of the Interest Owners in the Property. Debtor is charged with the responsibility under its Declaration of Condominium and Covenants, Conditions and Restrictions, as amended, and governing By-Laws ("Declaration"), to administer the affairs of the Association, maintain the Property, collect regular and special assessments, and manage the common areas. The governing documents are filed in the Carteret County Registry, Book 982 beginning at Page 75, and incorporated herein by reference. Debtor also is the record owner of a one-third undivided interest, as a tenant in common, of certain common area real property ("Common Area"), by virtue of a North Carolina Special Warranty Deed recorded in Book 1008, Page 429, Carteret County Registry, and as further set forth in Debtor's Disclosure Statement and Chapter 11 Plan of Liquidation (collectively, "Ch. 11 Plan") filed in the above-captioned proceedings.

4.      By virtue of the undersigned Owner(s)'s record ownership of said Interest in the Property, the undersigned Owner(s) is a member of the Association and thereby holds collectively, along with all other Interest Owners in the Property, an equity interest in said one-third undivided tenant-in-common interest in and to the Common Area.

5.      By the signature(s) below, the undersigned Owner(s) acknowledges receipt of the Ch. 11 Plan and represents that he has read and reviewed the Ch. 11 Plan and executes this Consent Order voluntarily, upon advice of counsel, if so desired, and on his own accord, and represents and warrants that he is under no duress or coercion in executing this Consent Order. Any undersigned, who signs this Consent Order on behalf of any Owner(s) further represents that he is authorized by such Owner(s) or by law to do so, and, by executing this Consent Order, personally represents and warrants that he is authorized to bind the Owner(s) to its terms.

6.      As such, the undersigned Owner(s) understands, acknowledges and consents to the sale of the Property and Common Area free and clear of the undersigned Owner(s)'s Interests in the same;

7.      The undersigned Owner(s) knowingly and voluntarily waives, to the fullest extent permitted by law, the provisions, rights, and benefits of any federal law or the law of any state or territory or common law that would in any way limit the application of this Consent Order to known or suspected claims. Debtor and the undersigned Owner(s) acknowledge and agree that this waiver is an essential and material term of this Consent Order and without such waiver the Consent Order would not have been executed; and

8.      The undersigned Owner(s) knowingly and voluntarily executes this Consent Order solely as a decision for the purposes of avoiding further time and expense associated with the Lawsuit and adversary proceedings as detailed in Debtor's Ch. 11 Plan;

9.      This Consent Order shall be binding upon and inure to the benefit of Debtor and the undersigned Owner(s) and their respective heirs, representatives, successors, assigns, and their respective offices, directors, shareholders, owners, partners, members, divisions, subsidiaries, parent companies, related entities, employees, agents and attorneys, and the predecessors, heirs, executors, administrators and successors.

THE UNDERSIGNED(S) REPRESENT AND ACKNOWLEDGE THAT HE HAS CAREFULLY READ THE CH. 11 PLAN AND THIS CONSENT ORDER, HAS SECURED THE ADVICE OF COUNSEL, IF SO DESIRED, UNDERSTANDS THE CH. 11 PLAN, THIS CONSENT ORDER AND ITS CONSEQUENCES, AND KNOWINGLY AND VOLUNTARILY ENTERS INTO THIS CONSENT ORDER.

NOW, THEREFORE, IT IS HEREBY ORDERED, by consent, that the undersigned Owner(s) is deemed to voluntarily relinquish his Interest in the Property and Common Area and Debtor is entitled to sell the Property and Common Area, pursuant to 11 U.S.C. § 363(h), free and clear of the liens, interests and/or timeshare ownership interests of the undersigned Owner(s) with said liens, interests and/or timeshare ownership interests to attach to proceeds of sale according to the respective priority under state and federal law.

2

Owner Signature:                    ***DO NOT SIGN THIS COPY***

Owner Full Name:                    _____

Owner Residential Address:          _____

Peppertree, Phase 1,                _____

Building/Unit Number:               _____

Peppertree, Phase 1, Week Number:   _____

END OF DOCUMENT

3